In Re: Motion to Reconsider §
Super American Grand Jury §

Re: ORDER by the Honorable §
Royce C. Lamberth §
Chief Judge §
United States District Court §

Misc. No. 09-346 (RCL)

# ONLINE PETITION

Wherefore, the Court has received the Super Grand Jury Presentments as of Monday, June 29, 2009. The Court issued an "Order" refusing to hear said Presentments. American Grand Jury replied with a "Motion to Reconsider." The Court has promised to respond to our Motion but has not honored its promise.

Now therefore, "We the People" of the United States respectfully request that the Court answer the Motion and we further instruct that the Court hear the Super Grand Jury Presentments.

The Super American Grand Jury Presentments have charged Barack Obama with "Eligibility" Fraud and Treason. Barack Obama is not a "natural born" citizen and therefore not eligible to hold the Office as Presidency.

This Online Petition has been certified and acknowledged by the person's name attached hereto.

American Grand Jury hereby submits this Petition to Judge Lamberth for the purposes herein stated.



# Certification of Online Petition by American Grand Jury founder:

**Name:** **Robert John Campbell**

**Status:** **United States Citizen, Arizona**

**Signature:**



**Passport number is concealed for privacy.**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 petition | Abigail Oesterling | PA | | 728 petition | Joseph Puccia | WA |
| 2 petition | Al Hudson | CA | | 729 petition | Joyce Dikeman | TX |
| 3 petition | Alecia L. Beane | TX | | 730 petition | Judith Lee Benke | AZ |
| 4 petition | Alex Fitch | TX | | 731 petition | Julie Tobin | IL |
| 5 petition | Alexander Gofen | CA | | 732 petition | Julius Riggins Jr. | FL |
| 6 petition | Aline Ziegler | TX | | 733 petition | June Thresher | ID |
| 7 petition | Allen Case | NY | | 734 petition | Kandi Holden | FL |
| 8 petition | Amy Mitchell | CO | | 735 petition | Karl W. Turley | AR |
| 9 petition | Andrew Kryns | ID | | 736 petition | Kat Lawson | TX |
| 10 petition | Angie | MD | | 737 petition | Kathryn Shokoohi | MI |
| 11 petition | ann marie enriquez | LA | | 738 petition | Katie Daniel | TX |
| 12 petition | Ann Marie Olson | MA | | 739 petition | Kay Burrows | CO |
| 13 petition | Anne Marie Ruspantini | NY | | 740 petition | kelli rayzor | CA |
| 14 petition | annie reeves | FL | | 741 petition | Kerry Kenney | IL |
| 15 petition | Annis Davis | NC | | 742 petition | Kevin Dean | CA |
| 16 petition | Anthony Calabrese | NJ | | 743 petition | Kim Bak | NV |
| 17 petition | Anthony J. Ciccone | NY | | 744 petition | Kris Lauritzen | FL |
| 18 petition | Arthur L. Nicolet | AZ | | 745 petition | Kristy Alexander | SC |
| 19 petition | Barbara Gonzalez | NJ | | 746 petition | Laura Cotter | MI |
| 20 petition | Barbara Hanson | AZ | | 747 petition | Laura Lloyd | TX |
| 21 petition | Barbara LaGesse | TX | | 748 petition | Laurie Voros | CA |
| 22 petition | Beau Zodecloun | MS | | 749 petition | Lee Stevens | TX |
| 23 petition | Ben Di Gaudio | AZ | | 750 petition | Linda Bentley | AZ |
| 24 petition | Ben Prater | OK | | 751 petition | Linda F. Creamer | NM |
| 25 petition | Beverly Morse | CT | | 752 petition | Linda Gammon | IL |
| 26 petition | Billy Mills | TX | | 753 petition | Linda Sherman | TX |
| 27 petition | Billy Mills | TX | | 754 petition | Linda Weaver | AL |
| 28 petition | Blythe Harnagel | CA | | 755 petition | Lori Hinson Netherton | TX |
| 29 petition | Bobbi Miller | AR | | 756 petition | Margaret Tobin | IL |
| 30 petition | Bobbie W Wright | AL | | 757 petition | Marie Volpetti | NY |
| 31 petition | Bradley D. Kramer | KS | | 758 petition | Mark A. Tessier | LA |
| 32 petition | Buddy Johnson | CA | | 759 petition | Mark Jackson | CO |
| 33 petition | Byra P. McDougall | TN | | 760 petition | MARSHALL N. EDGENS | LA |
| 34 petition | Candace Johnson | AL | | 761 petition | Mary & Mike Van Vranken | SC |
| 35 petition | Captain Drew Johnson | CA | | 762 petition | Mary Deatley | MD |
| 36 petition | Carl Vetzel | FL | | 763 petition | Mary Sizemore | GA |
| 37 petition | Carol Derbis | CA | | 764 petition | Matthew Billo | MN |
| 38 petition | Carole Sagun | WV | | 765 petition | Maureen Oconnell | NY |
| 39 petition | carole tobey | AZ | | 766 petition | Michael Robison | FL |
| 40 petition | Caroline Lohmeyer | MN | | 767 petition | Michael A. Schaffner | TX |
| 41 petition | Carolyn Bollard | PA | | 768 petition | Michael Foree | TX |
| 42 petition | Carolyn Shaw | NC | | 769 petition | Michael G Schmid | CA |
| 43 petition | Cassie Carter | TX | | 770 petition | Michael Rathbun | MI |
| 44 petition | charlene farino | FL | | 771 petition | Mr. S.A. Ward | DNS |
| 45 petition | Charles Resseguie | NY | | 772 petition | Naomi Adah Strawn | IL |
| 46 petition | Charles W Johnson | NY | | 773 petition | Neil SANKEY | CA |
| 47 petition | Charles Whitacre | VA | | 774 petition | netty wisbaum | AZ |
| 48 petition | CHERRY J EVANS | AZ | | 775 petition | Nikki Gralnick | CA |
| 49 petition | Chris Beatenhead | MI | | 776 petition | Norma Reveal | AL |
| 50 petition | Christine Street | LA | | 777 petition | Norma Stauter | AL |
| 51 petition | Clark Marrs | FL | | 778 petition | Pamela | MO |

| | | | | | | |
|---|---|---|---|---|---|---|
| 52 petition | Claudia VanLydegraf | NV | 779 petition | Pamela Berry | CA |
| 53 petition | Clyde A. Shaw | GA | 780 petition | Patrice Zenz | CA |
| 54 petition | Colette McDonald | CO | 781 petition | Paul Heller | DNS |
| 55 petition | Colleen Grimm | NJ | 782 petition | Paula Jackson | TX |
| 56 petition | Cynthia Timian | TX | 783 petition | Paula Stern | PA |
| 57 petition | D. Marcia Goss | FL | 784 petition | peggy gilliam | ID |
| 58 petition | dan haddon | FL | 785 petition | Pete Hovey | AZ |
| 59 petition | DANA | PA | 786 petition | Phyllis Martin | LA |
| 60 petition | Danelle Zacharias | CA | 787 petition | Raymond E. Bilger | CA |
| 61 petition | Daniel Hunt | CT | 788 petition | Rich Tobin | IL |
| 62 petition | Danna Drumm | OK | 789 petition | Richard E. Hester | AL |
| 63 petition | Danny Ezell | FL | 790 petition | Richard Lawrence | FL |
| 64 petition | Darla Larkin | VA | 791 petition | Robert Harris | CA |
| 65 petition | david & jean melvin | WI | 792 petition | robert justice | AZ |
| 66 petition | David Bosley | CA | 793 petition | Robert La Rosa | NM |
| 67 petition | David Head | AR | 794 petition | Robert M. Dorsey | WA |
| 68 petition | David Losey | KS | 795 petition | Robin Kerns | MN |
| 69 petition | David Rachel | FL | 796 petition | Roger and Jackie Morrison | CA |
| 70 petition | David White | AZ | 797 petition | Roger Cowles | AK |
| 71 petition | Debbie Anderson | TX | 798 petition | Roger Long | CA |
| 72 petition | DEBORAH BAKER | NY | 799 petition | S Cartner | TX |
| 73 petition | Deborah Laudenslager | PA | 800 petition | Sally Borghese | MI |
| 74 petition | Debra Bryant | CA | 801 petition | Sally Green | TX |
| 75 petition | dennis | TX | 802 petition | Sandra F. Atkinson | CA |
| 76 petition | dennis m orenchick | FL | 803 petition | Sheila Rose | NY |
| 77 petition | Diane Spicher | PA | 804 petition | Sher Zieve | NM |
| 78 petition | Dick Elliott | AZ | 805 petition | Shirlee J Meier | SD |
| 79 petition | Dolma Aline Ziegler | TX | 806 petition | Shirley Humes | MO |
| 80 petition | Dominick T Farruggio | FL | 807 petition | Siegfried Herrnreiter | IL |
| 81 petition | Donald Gaines | AL | 808 petition | Steph | IL |
| 82 petition | Donald Vondran | AR | 809 petition | Steve Jenkins | NE |
| 83 petition | Donna Hoberty | OH | 810 petition | Steven Christensen | ID |
| 84 petition | Doug Rossi | OH | 811 petition | Susan Bell | OH |
| 85 petition | Douglas Newton | CA | 812 petition | Tammy Merriman | AR |
| 86 petition | Douglas Olar | TX | 813 petition | Tim Bell | CA |
| 87 petition | Douglas Weidl | FL | 814 petition | V. Palagonia | PA |
| 88 petition | Dr. Kanith L. Stone | OH | 815 petition | Valerie Kaune | TX |
| 89 petition | Drew Squires | NY | 816 petition | Veronica Mills | TX |
| 90 petition | EDDIE LANE | GA | 817 petition | William P. Bloomfield, Jr. | TX |
| 91 petition | Edward Cromarty | NJ | 818 petition | William Wells | AZ |
| 92 petition | Edward J. Frankele | WA | 819 petition | Al Viggiani | NY |
| 93 petition | Elissa M. McGarry | OR | 820 petition | Andrew Lloyd Gelt | FL |
| 94 petition | Ellen Grimm | NJ | 821 petition | Ann Duval | VA |
| 95 petition | Ellen S. Ross | IL | 822 petition | Ann Hutchins | OK |
| 96 petition | Elliott Halom | NH | 823 petition | Annell C Cassels | FL |
| 97 petition | emery vass | FL | 824 petition | Anthony Remshaw | TX |
| 98 petition | Ercilia Farruggio | FL | 825 petition | B Robinson | CA |
| 99 petition | Eric Burrow | TX | 826 petition | Betty Niemann | TX |
| 100 petition | Ethan Harnagel | CA | 827 petition | Bill & Carol Jones | AL |
| 101 petition | Eugene Cassels | FL | 828 petition | Blanche Scott Goetze | SC |
| 102 petition | Eugene F. Sweeney | FL | 829 petition | Bob Roth | TX |

| | | |
|---|---|---|
| 103 petition | Eva Baumann | NY |
| 104 petition | Finbarr Lismore | NY |
| 105 petition | Florence Bertrand | MS |
| 106 petition | Florence Sanfilippo | AZ |
| 107 petition | Frances Di Gaudio | AZ |
| 108 petition | Frank C. Watts | MI |
| 109 petition | Frank E. Ritter | PA |
| 110 petition | Frank Palermo | NJ |
| 111 petition | Frederick Dirla | NJ |
| 112 petition | Gail Bullock | GA |
| 113 petition | Gary Bagley | CA |
| 114 petition | Gary Frank | MD |
| 115 petition | Gary Wellborn | GA |
| 116 petition | Gary Wilmott | CA |
| 117 petition | GENA FARLEY | GA |
| 118 petition | George P Arndt | MA |
| 119 petition | Geralyn Rutzen | WI |
| 120 petition | Gerard A. Rondeau | CT |
| 121 petition | gina florez hansen | TX |
| 122 petition | Glenn Lyons | CA |
| 123 petition | GOLDIE J. WILBUR | OR |
| 124 petition | Gordon Bradshaw | AZ |
| 125 petition | Gordon Bradshaw | AZ |
| 126 petition | Gordon Gooch | AR |
| 127 petition | Greg Goss | NH |
| 128 petition | Greg Scott | FL |
| 129 petition | Gregory Clark | AL |
| 130 petition | Gunnery SGT Norman Mill | PA |
| 131 petition | Helene Solinga | NY |
| 132 petition | holly harris | NJ |
| 133 petition | ilene Goldman | MD |
| 134 petition | Ingrid Serina | NV |
| 135 petition | J.D.SMITH | VA |
| 136 petition | J.J. Holloway | TN |
| 137 petition | J.W. Musslewhite | TN |
| 138 petition | Jackie Alumbaugh | MO |
| 139 petition | Jackie Hyman | NC |
| 140 petition | Jackie Lampkins | MO |
| 141 petition | Jacqueline Threadgill | AL |
| 142 petition | Jacques L. Sammons | FL |
| 143 petition | James Allen | NC |
| 144 petition | James Cook | TX |
| 145 petition | James Davis | CA |
| 146 petition | James E Raymer jr | CA |
| 147 petition | James H. Taylor | CA |
| 148 petition | James Hall | AL |
| 149 petition | James Harvey II | CA |
| 150 petition | James Maxson | FL |
| 151 petition | JAMES P DORTA | NJ |
| 152 petition | James R. Robertson | SC |
| 153 petition | James Wicker | PA |

| | | |
|---|---|---|
| 830 petition | Buster Cumbie | TX |
| 831 petition | Carol Dickert | NY |
| 832 petition | Catherine E. West | CA |
| 833 petition | Cathy Glover | KS |
| 834 petition | Cheryl Farrell | WA |
| 835 petition | Claudia and Gordon Johnson | WA |
| 836 petition | Cliff Contant | AR |
| 837 petition | Cynthia Perry | TX |
| 838 petition | Cynthia Sarver | FL |
| 839 petition | Dalton Gray | TX |
| 840 petition | Daniel F. Melton | MN |
| 841 petition | Daniel Sherrell | NV |
| 842 petition | Dave Perrego | FL |
| 843 petition | David L. Peirce | NE |
| 844 petition | David Taylor | KY |
| 845 petition | David Wood | FL |
| 846 petition | Debbie Langdon | FL |
| 847 petition | Deborah M | AL |
| 848 petition | Don Cherry | CA |
| 849 petition | EDSEL B RIVENBARK JR | NC |
| 850 petition | Ellen Canning | FL |
| 851 petition | Ellen S. Ross | IL |
| 852 petition | Evelyn Bradley | CA |
| 853 petition | Frank E Sarver | FL |
| 854 petition | Frank Sperry | KY |
| 855 petition | Gary F. Westendorf | MI |
| 856 petition | Gene Pendergrass | NV |
| 857 petition | George Benham | AR |
| 858 petition | George F. Walley Jr. | NJ |
| 859 petition | Harriet | FL |
| 860 petition | HG Hale | TX |
| 861 petition | Hilda Sophie Clark | CA |
| 862 petition | HOWARD PRICE | NY |
| 863 petition | James Williams | OH |
| 864 petition | Jan Rathbun | MI |
| 865 petition | Jenette Cleveland | TX |
| 866 petition | Jim Nixon | AZ |
| 867 petition | jim reid | CO |
| 868 petition | Jim Shelton | CA |
| 869 petition | JoAnn Cornelius | CA |
| 870 petition | John D. Hemenway | DC |
| 871 petition | John H Storms | CA |
| 872 petition | Jon Sullivan | OH |
| 873 petition | Joseph Donaldson | CA |
| 874 petition | joseph lawson | CA |
| 875 petition | Julie Smith | FL |
| 876 petition | Karen Gray | TX |
| 877 petition | Karen Jackson | OK |
| 878 petition | Katherine Sherrell | NV |
| 879 petition | Kathryn kornaus | AZ |
| 880 petition | Kenneth Hughes | FL |

| | | | | | | |
|---|---|---|---|---|---|---|
| 154 petition | Jan Lance | CA | | 881 petition | Kevin Carbaugh | PA |
| 155 petition | Janet Boudreaux | LA | | 882 petition | Lawrence Eaglesfield | OR |
| 156 petition | Janet O'Connor | OH | | 883 petition | Linda Newton | TX |
| 157 petition | Janet Rogers | MT | | 884 petition | Lorelei Gfatter | NY |
| 158 petition | Janice Leach | WA | | 885 petition | Mark Phillips | TX |
| 159 petition | Jean Chappel | MO | | 886 petition | Mary Johnson | TN |
| 160 petition | Jeanette Morris | TX | | 887 petition | Maura La Piana | NY |
| 161 petition | Jeff Coker | TX | | 888 petition | Melanie Rife | SC |
| 162 petition | Jeffery G. Campbell | CA | | 889 petition | Nicolina LaPiana | NY |
| 163 petition | Jenny M Walter | OR | | 890 petition | Patricia Frank | MD |
| 164 petition | Jerry  & Sandi Coble | TX | | 891 petition | Pepper Kay | TX |
| 165 petition | Jerry Fowler | MO | | 892 petition | PETER ANGELO | CA |
| 166 petition | Joan Cole | FL | | 893 petition | phil stephenson | CA |
| 167 petition | Joan Korman | NY | | 894 petition | Rebeca Gallegos | FL |
| 168 petition | Joanne Gressett | VA | | 895 petition | Richard Smith | TX |
| 169 petition | joe harvey | FL | | 896 petition | Robert E.Roles | CA |
| 170 petition | Joe Santora | NY | | 897 petition | Robert Lott | MS |
| 171 petition | Joel Kruszynski | MI | | 898 petition | Robert Penner Sr | ID |
| 172 petition | Joel Patrick | OK | | 899 petition | Robert Pritchett | WA |
| 173 petition | John Burkeen | TN | | 900 petition | Robert T. Denbo, Sr. | AR |
| 174 petition | John D Bails | WA | | 901 petition | ROGER KUNZ | AR |
| 175 petition | John Hicks | VA | | 902 petition | Roger Long | CA |
| 176 petition | John Sorrentino | NJ | | 903 petition | ronald earl callaway | FL |
| 177 petition | John White | AR | | 904 petition | Rosemary Cafarelli | CT |
| 178 petition | jon kianka | OH | | 905 petition | Roy McCreary | GA |
| 179 petition | Joseph J. DLugosz PhD | FL | | 906 petition | Rudolph   and Barbara Borelli | PA |
| 180 petition | Joseph Ciccone | NJ | | 907 petition | Russ Walker | MO |
| 181 petition | Joseph E. Bateham | GA | | 908 petition | russell bolender | FL |
| 182 petition | Joseph Mayer | FL | | 909 petition | S Litz | PA |
| 183 petition | Josette M. Puch | AZ | | 910 petition | Sherrie Denton | NM |
| 184 petition | Joshua Woods | KS | | 911 petition | Shirlene Bateson | CA |
| 185 petition | Joyce Kraft | AL | | 912 petition | Shirley Casale | CA |
| 186 petition | Judith Carney | PA | | 913 petition | Thalia and Joe Hutchins | OK |
| 187 petition | Judith Eades | AZ | | 914 petition | Toby M artin | TX |
| 188 petition | Julie Croteau | IN | | 915 petition | Valarie Monte | LA |
| 189 petition | June Moore | CA | | 916 petition | Valerie Blythe | TX |
| 190 petition | Karen Gibson | TN | | 917 petition | Veagie E. Sheehy | CA |
| 191 petition | Karen Wenger | AZ | | 918 petition | William Stengel | NY |
| 192 petition | kathleen rich | IN | | 919 petition | William V. Jones III | GA |
| 193 petition | KATHY  A ORNSTEIN | CA | | 920 petition | Alan Hirschhorn | NY |
| 194 petition | kathy haddon | FL | | 921 petition | Aleta Adams | IL |
| 195 petition | Keith Allison | WA | | 922 petition | Alexander F Petzinger | CA |
| 196 petition | Ken Edwardsen | FL | | 923 petition | Allen Frenzel | HI |
| 197 petition | Kenneth | TN | | 924 petition | Allen S. Greer | TX |
| 198 petition | Kenneth C. Stump, JD | FL | | 925 petition | An Ling Miller | FL |
| 199 petition | Kenneth R.Wells | TX | | 926 petition | Andy Zahoran | DNS |
| 200 petition | Kenneth Stringer | CA | | 927 petition | Angela Roy | AZ |
| 201 petition | Kim Howe | MS | | 928 petition | Ann Layne | GA |
| 202 petition | kristofer haddon | FL | | 929 petition | Barbara | FL |
| 203 petition | Dianna and Pete Diaz, Sr. | TX | | 930 petition | Barbara Coe | CA |
| 204 petition | Larry A. Haslbauer | NY | | 931 petition | Barbara Decarmine | AZ |

| | | | | | | |
|---|---|---|---|---|---|---|
| 205 petition | Larry Overby | KY | | 932 petition | Barbara Jean McAtlin | AZ |
| 206 petition | Laura Newton | CA | | 933 petition | Bennie C. Luman | TX |
| 207 petition | Laurel Zyvoloski | FL | | 934 petition | Beverly Scott | IA |
| 208 petition | Laurence Drury | CA | | 935 petition | Bill Gebrosky | SC |
| 209 petition | Laurie Revill | MI | | 936 petition | Bill Gilmer | TX |
| 210 petition | Lawrence Denning | OK | | 937 petition | Bob Inzerillo | FL |
| 211 petition | Lawrence Pincus | FL | | 938 petition | Bob Zink | TX |
| 212 petition | Lee V. O'Hara | CA | | 939 petition | Brian Pretty | AZ |
| 213 petition | Lenora Lupari | FL | | 940 petition | C J Stanton | NY |
| 214 petition | Lesley Lawson | TX | | 941 petition | Candace Campise | TX |
| 215 petition | Letetia Duke | OK | | 942 petition | Carol Freitas | WA |
| 216 petition | Linda B | CA | | 943 petition | Carol Klasing | CA |
| 217 petition | Linda Socarraz | IN | | 944 petition | Carolyn Dorsey | IA |
| 218 petition | Linda Taylor | TX | | 945 petition | Carolyn Johnson | AZ |
| 219 petition | Lisa Miller | TN | | 946 petition | Carter/Wanda Bearden | GA |
| 220 petition | Lloyd Chappetta | LA | | 947 petition | Caryn Hayes | TX |
| 221 petition | Lois Andrews | KY | | 948 petition | Cesar I Ayala Sr. | IL |
| 222 petition | Loren Hoyt | IA | | 949 petition | Charles E. calahan | PA |
| 223 petition | Lori Stringer | CA | | 950 petition | Charlotte Baker | CA |
| 224 petition | LT MAYER | DNS | | 951 petition | Charlyn Bonney | ME |
| 225 petition | Lynda Peterson | OR | | 952 petition | Colleen Hausman | FL |
| 226 petition | Lynn Hall | ID | | 953 petition | connie moskalski | AZ |
| 227 petition | Lynne Roberts | MA | | 954 petition | Cortland MAJOR | MI |
| 228 petition | Mac McDougall, Capt | TN | | 955 petition | CPT Pamela Barnett, USA, Ret. | CA |
| 229 petition | Maggie Passaro | AZ | | 956 petition | Cynthia Hofacker | CA |
| 230 petition | Marc Lee | WA | | 957 petition | Cynthia Perritt Hartsell | TX |
| 231 petition | Marcia Schussler | PA | | 958 petition | Dale Spencer | NY |
| 232 petition | Margie N LaFitte | TX | | 959 petition | Dan and Jan Brooks | DNS |
| 233 petition | Marie Cogdill | AL | | 960 petition | DANA MOSSMAN | FL |
| 234 petition | Marilyn Henderson | OH | | 961 petition | Daniel M. Mann | CA |
| 235 petition | Marissa Iannucci | TX | | 962 petition | Darrel Penner | AZ |
| 236 petition | Mark Downs | CA | | 963 petition | Darrel Scott | KS |
| 237 petition | Martha L. Gagliardi` | NY | | 964 petition | Dave Hoelcher | MI |
| 238 petition | Martin Boyd | MO | | 965 petition | David Bell | AZ |
| 239 petition | Martin Pond | CA | | 966 petition | David Berrian | NY |
| 240 petition | Martin Shann | NJ | | 967 petition | David Webber | CA |
| 241 petition | Marty W. Jensen | UT | | 968 petition | Deborah Fisher | PA |
| 242 petition | Mary Ann Kiernan | NJ | | 969 petition | Deborah Sarles | PA |
| 243 petition | Mary Ann McKiernan | IL | | 970 petition | Deloris Stalnaker | WV |
| 244 petition | MaryJoan Bott | SC | | 971 petition | Diana Clancy | IA |
| 245 petition | Matthew Roberts | IL | | 972 petition | Diane and Tony Lanier | TN |
| 246 petition | Maureen Hourigan | NJ | | 973 petition | Diane Atkins | NY |
| 247 petition | Michael Foss | CA | | 974 petition | Diane Marie Petty | MD |
| 248 petition | Michael Kicinski | NY | | 975 petition | Dom Salvio | CA |
| 249 petition | Michael Leach | WA | | 976 petition | Donald G. Cain | WA |
| 250 petition | Michael Paul Caron | FL | | 977 petition | Donald Hawksley | CA |
| 251 petition | Michael Young | NC | | 978 petition | Donald Santell | MI |
| 252 petition | Mike Kurtz | OK | | 979 petition | Donna Adams | LA |
| 253 petition | mike thomas | OK | | 980 petition | Donna Crowell | MI |
| 254 petition | Miles King | WA | | 981 petition | Donna J.Mohler | OH |
| 255 petition | minh nguyen | TN | | 982 petition | Dorothy Ledford | TX |

| | | | | | | |
|---|---|---|---|---|---|---|
| 256 petition | monique alponte | AZ | | 983 petition | Elnor Lovell | CA |
| 257 petition | N. Del Giudice | NJ | | 984 petition | Eric Rice | NY |
| 258 petition | Nancy  Russell | PA | | 985 petition | Eugene J. Buehl | CA |
| 259 petition | Nancy Harrington | CA | | 986 petition | Frank Ballard | TX |
| 260 petition | Nancy Naish | OR | | 987 petition | Frank Collatt | LA |
| 261 petition | Neil B. Turner | CA | | 988 petition | frank wangler | MA |
| 262 petition | Nelson Lee Walker | CA | | 989 petition | Franklin M. Dare | WA |
| 263 petition | Nick Ramirez | FL | | 990 petition | George Baran | CA |
| 264 petition | Nicolas haddon | FL | | 991 petition | Geraldine | MI |
| 265 petition | NORMAN D. CARON | FL | | 992 petition | Graceann Lamberta | NY |
| 266 petition | Norman Miller | TN | | 993 petition | Greg Waggy | CA |
| 267 petition | Norman Miller | TN | | 994 petition | Gretchen F. Buehl | CA |
| 268 petition | Paige Fletcher | GA | | 995 petition | Hector P. Gonzalez Jr. | FL |
| 269 petition | Pam Harnagel | CA | | 996 petition | Henry E. Muirhead | TX |
| 270 petition | Pat Foust | CO | | 997 petition | herbert stamper | FL |
| 271 petition | Patricia Brittell | AZ | | 998 petition | J. Ken Johnson | AZ |
| 272 petition | Patricia Brupbacher | NJ | | 999 petition | James Downey | CA |
| 273 petition | patricia campbell | LA | | 1000 petition | James K. Taylor | AR |
| 274 petition | Patricia D. Pond | IL | | 1001 petition | James L. Le Roy | TX |
| 275 petition | Patricia J. Ruch | CA | | 1002 petition | Jan Winter | NV |
| 276 petition | Patricia Williams | IN | | 1003 petition | Janis Potts | MI |
| 277 petition | Patrick J. Farino | FL | | 1004 petition | Jeanette Hawksley | CA |
| 278 petition | Patty Fish | PA | | 1005 petition | Jeanne  Maultsby | NV |
| 279 petition | PAULINE HART | FL | | 1006 petition | Jeanne Goodin | CA |
| 280 petition | Peggy Denson | TX | | 1007 petition | Jeannie Ball | TX |
| 281 petition | Peggy Stoler | MD | | 1008 petition | Jeannine Whatley | TX |
| 282 petition | PENI BASSE | TX | | 1009 petition | JEFFREY M. GHIOTTO | CA |
| 283 petition | phil fishkind | MD | | 1010 petition | Jennifer Martinez | TX |
| 284 petition | Phil Perkins | FL | | 1011 petition | Jennifer Storms | OR |
| 285 petition | Philip Grimm | NJ | | 1012 petition | Jesse Cope | NJ |
| 286 petition | Phoebe Price | TX | | 1013 petition | Jim Burnett | AZ |
| 287 petition | Phylis Snyder | MI | | 1014 petition | JoAnn Drain | CA |
| 288 petition | Phyllis J Anderson | WA | | 1015 petition | Joann Gebrosky | SC |
| 289 petition | phyllis resseguie | NY | | 1016 petition | Joanne Powell | MD |
| 290 petition | R. Lampkin | NV | | 1017 petition | joe | FL |
| 291 petition | Ralph E Wall, Sr. | VA | | 1018 petition | Joel Terrce | CT |
| 292 petition | Randy Kelley | CA | | 1019 petition | john larsen | TX |
| 293 petition | ray hawkin | CA | | 1020 petition | John Woods | ID |
| 294 petition | Raymond Dewyer | AZ | | 1021 petition | Johnny Maduzia | TX |
| 295 petition | Regina Chappetta | LA | | 1022 petition | Jon Alan Bush | FL |
| 296 petition | Regina Hubbard | AR | | 1023 petition | Josephine Mauro | SC |
| 297 petition | Regina Walter | WA | | 1024 petition | Judy Fager | WI |
| 298 petition | Regina Weinhardt | PA | | 1025 petition | Karen Schweiker | AZ |
| 299 petition | Renee Kania | OH | | 1026 petition | Kathleen Elmore | MO |
| 300 petition | Rev. Robert Haynes | OK | | 1027 petition | Kathryn Coyle | FL |
| 301 petition | Richard Bauer | GA | | 1028 petition | Kenneth Malcolm Happel | CA |
| 302 petition | Richard C. Bartels | AZ | | 1029 petition | Kenneth Yarbrough | AR |
| 303 petition | Richard Eldridge | NY | | 1030 petition | kimberly smith | NC |
| 304 petition | Richard Fairbanks | UT | | 1031 petition | Kristen Johnson | NC |
| 305 petition | Richard Lombardi | CA | | 1032 petition | Kyla Beckham | TX |
| 306 petition | rick estes | NV | | 1033 petition | leon rogers | TX |

| | | | | | | |
|---|---|---|---|---|---|---|
| 307 petition | Rio Lynne Garcia | AZ | | 1034 petition | Leonard Volodarsky | NY |
| 308 petition | Robert R. Olds | AR | | 1035 petition | Lillian Baumann | TX |
| 309 petition | Robert C. Laity | NY | | 1036 petition | Linda Jordan | WA |
| 310 petition | Robert Davis | WY | | 1037 petition | Linda Santell | MI |
| 311 petition | Robert E Bartoe | FL | | 1038 petition | Lisa | DNS |
| 312 petition | Robert Penner Sr | ID | | 1039 petition | lisa garrett | FL |
| 313 petition | Robert Reichert | FL | | 1040 petition | Lorene B Randolph | AL |
| 314 petition | Roberta Allen | CA | | 1041 petition | Lorri | NY |
| 315 petition | Roberto Tinoco Jr | FL | | 1042 petition | lory Shelton | TX |
| 316 petition | Rocky L. Garner | TX | | 1043 petition | Luz M. Mendes | FL |
| 317 petition | Roderick Francis Lee | LA | | 1044 petition | Magdeline Colburn | VA |
| 318 petition | Ron Bell | FL | | 1045 petition | Margaret M Watkins | PA |
| 319 petition | Ron Coletta | TN | | 1046 petition | Margaret Robinson | FL |
| 320 petition | Ron Hartley | VA | | 1047 petition | Marianna LeRoy | TX |
| 321 petition | Ron Shaffer | PA | | 1048 petition | Marie Anita Bertolini | PA |
| 322 petition | RON WILLIS | TN | | 1049 petition | Marilyn Hunt | FL |
| 323 petition | ronald callaway | FL | | 1050 petition | MARILYN MCINTYRE | NY |
| 324 petition | ronald hayes | FL | | 1051 petition | Rob Meadows | CT |
| 325 petition | ROSE ANN BRIGHT | FL | | 1052 petition | Mark E. Stoddard | TX |
| 326 petition | Rudolph Badzik | LA | | 1053 petition | Mark Weiss | CA |
| 327 petition | rusty owens | FL | | 1054 petition | Martha Hossenlopp | AZ |
| 328 petition | Ruth Simons | AZ | | 1055 petition | Martha Pickens | AR |
| 329 petition | Rylynn Blake | TN | | 1056 petition | Marty Martin | LA |
| 330 petition | Sal Butera | AZ | | 1057 petition | Marvin Bush | TX |
| 331 petition | Sam Smolkin | FL | | 1058 petition | Mary Jean Smith | NY |
| 332 petition | Sandra Sanfilippo | FL | | 1059 petition | Mary Kitchen | TX |
| 333 petition | Scott and Vicki Walker | AR | | 1060 petition | Mary Lee Stanford | WA |
| 334 petition | Senior Chief Ross | FL | | 1061 petition | Mary McKee | OH |
| 335 petition | sharon caron | FL | | 1062 petition | Mary Miller | FL |
| 336 petition | Sharon Dugan | CA | | 1063 petition | Mary Oele | MI |
| 337 petition | Sharon Rondeau | CT | | 1064 petition | Maryanne Dattoli | CA |
| 338 petition | SHAWN HUGUET | MS | | 1065 petition | Meagan Miller | FL |
| 339 petition | Shawn Reed | WA | | 1066 petition | Michelle O'Gorman | NY |
| 340 petition | Sherri Breen | MA | | 1067 petition | mike Finder | CA |
| 341 petition | Shirley & John Willford | AK | | 1068 petition | Mike Kunkel | CA |
| 342 petition | Shirley Biamonte | NJ | | 1069 petition | Most Rev. Archbishop Gregori | NY |
| 343 petition | Shirley Lindsey | TX | | 1070 petition | Mrs. Pam Lamker | NY |
| 344 petition | Siu-lan Swahla | NJ | | 1071 petition | Nancy Spencer | NY |
| 345 petition | Sonia Waters | CA | | 1072 petition | Newt and Evelyn Young | CA |
| 346 petition | Stan Latta | NC | | 1073 petition | norman h. franz | NC |
| 347 petition | Stephen A. Langford | AZ | | 1074 petition | Pat Butler | TX |
| 348 petition | Stephen J Cyrier | TX | | 1075 petition | Patricia Anderson | AZ |
| 349 petition | Steve Harnagel | CA | | 1076 petition | PATRICIA KANE | SC |
| 350 petition | Steve Miller | CA | | 1077 petition | Patricia Lengyel | NY |
| 351 petition | Steven Ray Clark | GA | | 1078 petition | Paul Sluka | WA |
| 352 petition | Susan Carroll | NH | | 1079 petition | Phyllis Frenzel | HI |
| 353 petition | Susan K. Irwin | IN | | 1080 petition | Phyllis Martin | LA |
| 354 petition | Susana Kennedy | CA | | 1081 petition | phyllis resseguie | NY |
| 355 petition | Susie Murzynski | CA | | 1082 petition | Ralph Arroyo | CA |
| 356 petition | Suzanne Short | IL | | 1083 petition | Reiko Dunn | AZ |
| 357 petition | Tammy P. Branahm | TN | | 1084 petition | Rev. Dr. I. Ray Berrian | PA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 358 petition | Tara Vargas | IL | | 1085 petition | RICHARD  ARMSTRONG | AZ |
| 359 petition | Terri Storm | AL | | 1086 petition | Richard A Barnard | FL |
| 360 petition | Terry Philpot | FL | | 1087 petition | Richard Hagler | AR |
| 361 petition | Theresa Trease | MO | | 1088 petition | Robert Badger | TN |
| 362 petition | Thomas Hart | TX | | 1089 petition | Robert Phelan | NY |
| 363 petition | Thomas Moore | NM | | 1090 petition | Robert T. Uda | CA |
| 364 petition | Tiffany Hale | SC | | 1091 petition | Ronald Reierson | AZ |
| 365 petition | Tim Rockefeller | CT | | 1092 petition | ronda brown | NC |
| 366 petition | Tina R. Wellborn | GA | | 1093 petition | Rosalyn A Franks | CA |
| 367 petition | Travis C. Cooper | AR | | 1094 petition | Rose Whatley | TX |
| 368 petition | Trent D. Sessions | FL | | 1095 petition | S. Flower | TX |
| 369 petition | Al Berlat | WA | | 1096 petition | Shari L. Sabol | CO |
| 370 petition | Vicki Verego | GA | | 1097 petition | SHARON ARMSTRONG | AZ |
| 371 petition | Victoria Key | AZ | | 1098 petition | Sharon Taylor | AR |
| 372 petition | Victoria Windsor | VA | | 1099 petition | Sherry Rezabek | IL |
| 373 petition | Volubrjotr | MT | | 1100 petition | Sonia Dregne | MT |
| 374 petition | Vonda Malone | AL | | 1101 petition | Stanley Schatz | CA |
| 375 petition | W C | FL | | 1102 petition | Stephen Earl Mueller | CA |
| 376 petition | Walter Swahla | NJ | | 1103 petition | Stephen Sarutto | NY |
| 377 petition | Wayne Warren | TX | | 1104 petition | Steve Whitehead | FL |
| 378 petition | Welton Wallis | CA | | 1105 petition | Steven F. Spahr | OR |
| 379 petition | William Brenchley | NY | | 1106 petition | Steven G. Dunn | AZ |
| 380 petition | William C Mann | WA | | 1107 petition | Susan Foster | TX |
| 381 petition | William D Brayshaw | TX | | 1108 petition | Susan Gaunce | CA |
| 382 petition | William E. Brown | AL | | 1109 petition | Sylvia Huyck | MI |
| 383 petition | William Endraske | MO | | 1110 petition | Teri Starkey | SC |
| 384 petition | William F. Ritch | NM | | 1111 petition | Thelma Lovett | AR |
| 385 petition | William Frank Horan | RI | | 1112 petition | Theresa Breithaupt | AZ |
| 386 petition | William Hargraves | TN | | 1113 petition | Thomas Adair | OK |
| 387 petition | William Harrison | AZ | | 1114 petition | Thomas Anthony | FL |
| 388 petition | William Hawkins | TX | | 1115 petition | Thomas J Resh | MI |
| 389 petition | William James Wynne | TX | | 1116 petition | Thomas Moon | AR |
| 390 petition | William Molitor | MS | | 1117 petition | Timothy Everts | IA |
| 391 petition | William O. Rahm | FL | | 1118 petition | tom branca | NV |
| 392 petition | William P. Adams | WV | | 1119 petition | Tom C. Lehner | TX |
| 393 petition | William R Miller | MO | | 1120 petition | tom rogers | FL |
| 394 petition | William R. Moore, Jr. | TX | | 1121 petition | Vera  Longan | MO |
| 395 petition | Wm HENDERSON | KY | | 1122 petition | Vernon Grider | IN |
| 396 petition | Yvette Richard | MS | | 1123 petition | Vickie Moon | AR |
| 397 petition | Dick Elliott | AZ | | 1124 petition | Victoria Lee Travis | OR |
| 398 petition | Randy Kelley | CA | | 1125 petition | VIOLET MORRISON | NC |
| 399 petition | Bob Campbell | AZ | | 1126 petition | Virga Luttrell | CA |
| 400 petition | Alicia | CA | | 1127 petition | Virginia I Dattoli | MO |
| 401 petition | Angela Piva-Key | MO | | 1128 petition | Virginia Sailsbury | TX |
| 402 petition | Angela Smith | AL | | 1129 petition | Wanda Castleberry | GA |
| 403 petition | Anita D. Manninen | OH | | 1130 petition | Warner Sailsbury | TX |
| 404 petition | Anna Maria Gonzalez | CA | | 1131 petition | Warren William McGarvey | SC |
| 405 petition | Anthony Shafer | CA | | 1132 petition | wendell dehart | WA |
| 406 petition | Arthur F. Boice | CA | | 1133 petition | Willhma Delaney | MT |
| 407 petition | Barbara Momyer | OH | | 1134 petition | William F. Murley | NE |
| 408 petition | Barry Blosser | CA | | 1135 petition | William Hardin | KY |

| | | | | | | |
|---|---|---|---|---|---|---|
| 409 petition | Barry Shipley | CA | 1136 petition | William Lane | TX |
| 410 petition | Betty Hatton | GA | 1137 petition | william r entrekin | GA |
| 411 petition | Bill  Friddle | IN | 1138 petition | William R. Johannes | CA |
| 412 petition | Bill Barnes | TX | 1139 petition | Robert Bowman | IA |
| 413 petition | Bill Kendrick | TN | 1140 petition | Gerald R. Bell | FL |
| 414 petition | Billy Mills | TX | 1141 petition | Andrew DeGaust | FL |
| 415 petition | BJ Bembridge | MA | 1142 petition | alilce gregory | CA |
| 416 petition | Bob Roth | TX | 1143 petition | Audrey Hancock | AR |
| 417 petition | Bradley Ehite | NY | 1144 petition | Alma S. Monroe | CO |
| 418 petition | Brenda Marshall | TN | 1145 petition | Arielle Mincher | OH |
| 419 petition | Brendan Forage | WA | 1146 petition | Arnold E. Marquardt | ID |
| 420 petition | Brett J. Gillilan | IL | 1147 petition | A. Tanita | PA |
| 421 petition | Brian Torok | CA | 1148 petition | Bart Palamaro | NJ |
| 422 petition | Carl Isaacs | FL | 1149 petition | Mary Avery | FL |
| 423 petition | Carl Ivey | AR | 1150 petition | Barry Phipps | AZ |
| 424 petition | Carl Swensson | GA | 1151 petition | Jeanne Layman | AL |
| 425 petition | Carole Conway | TX | 1152 petition | Ben Morris | NC |
| 426 petition | Carolyn Dorsey | IA | 1153 petition | Bernadette I Eckelberg | IA |
| 427 petition | Chaplain John S. Woods | ID | 1154 petition | William Harrison | AZ |
| 428 petition | Charles Mallon | CA | 1155 petition | K. Thompson | ID |
| 429 petition | Charles W Johnson | NY | 1156 petition | Betsey Wiswell | TX |
| 430 petition | Chelene Nightingale | CA | 1157 petition | bob rodriguez | WA |
| 431 petition | Cheryl Kadan | CA | 1158 petition | kay rodriguez | WA |
| 432 petition | Chris Ballstadt | CA | 1159 petition | Diane Wood | NH |
| 433 petition | Christopher McBrearty | CA | 1160 petition | Bob Campbell | OK |
| 434 petition | chuck  maier | CA | 1161 petition | Robert E. Linkvis | AZ |
| 435 petition | Cindy Gilbert | PA | 1162 petition | April Heath | FL |
| 436 petition | Col. Albert F. Rodriguez | AZ | 1163 petition | Carm Roccia | PA |
| 437 petition | Colleen Freeman | LA | 1164 petition | Carole Schalte | AZ |
| 438 petition | Constance Hingert | CA | 1165 petition | clara j davis | UT |
| 439 petition | Cynthia Hofacker | CA | 1166 petition | Allen Clark | OR |
| 440 petition | Cynthia Wood | TX | 1167 petition | Lurlie I. Adams | CA |
| 441 petition | Dale Reed | CA | 1168 petition | Christina Campbell | WV |
| 442 petition | Daniel W Porcupile | CA | 1169 petition | Charles Valentine | PA |
| 443 petition | DARRYL N. EDGENS | LA | 1170 petition | faye clemons | KY |
| 444 petition | Daryl Jensen | CA | 1171 petition | Sheryl Lewis | TX |
| 445 petition | David Broussard | TX | 1172 petition | James & PJ Seigfried | GA |
| 446 petition | David E Wintermyer | PA | 1173 petition | Cristi Ritchey | CA |
| 447 petition | david f. huckabee | CA | 1174 petition | Roger V. Lancaster | FL |
| 448 petition | David Owens | ID | 1175 petition | Paula Gervasoni | AZ |
| 449 petition | Dawn Hallowell | FL | 1176 petition | Denise McDonald | AR |
| 450 petition | deb carter | TX | 1177 petition | Debbie Lanigan | NY |
| 451 petition | Deborah Taylor | FL | 1178 petition | David Lawrence | NJ |
| 452 petition | Deidra Hensley-Hall | TN | 1179 petition | Richard Begley | AZ |
| 453 petition | Delbert Boarts | PA | 1180 petition | Patricia Begley | AZ |
| 454 petition | DONALD LISS | FL | 1181 petition | Diann Windle | CA |
| 455 petition | Donna Goochey | CA | 1182 petition | David C. Kidder | KY |
| 456 petition | dorothy sprague | CA | 1183 petition | Deborah Armstrong | AL |
| 457 petition | Douglas R. Morris | TX | 1184 petition | Patrick E Decker | IN |
| 458 petition | Duane Scott | FL | 1185 petition | Kenneth DeWit | IN |
| 459 petition | E.K. Williams | DNS | 1186 petition | Diane Kann | FL |

| | | | | | | |
|---|---|---|---|---|---|---|
| 460 petition | Earl Cassorla | NV | | 1187 petition | Diane Marie Petty | MD |
| 461 petition | Edward C. Noonan | CA | | 1188 petition | Claudia Kinman | OR |
| 462 petition | Eunice Davis | FL | | 1189 petition | Dale Adams | FL |
| 463 petition | Fran Austin | CA | | 1190 petition | Allan W Leaper | FL |
| 464 petition | FRANK DARE | WA | | 1191 petition | Donald Srebroski | MD |
| 465 petition | Frank Perras | TX | | 1192 petition | Jackie Douglas | TX |
| 466 petition | Garfield Judkins | IN | | 1193 petition | Doyle McTigrit | TX |
| 467 petition | Gary Edwin Morrow | GA | | 1194 petition | Derek Peaster | TX |
| 468 petition | GARY FARNSWORTH | CA | | 1195 petition | Donald S. Povie | GA |
| 469 petition | Gary Hoberty | OH | | 1196 petition | Robert Oppel | NJ |
| 470 petition | George Fulton | OR | | 1197 petition | David L Swingle | FL |
| 471 petition | george templeton | GA | | 1198 petition | Dennis Wishon | OK |
| 472 petition | GERALD MINERICH | WA | | 1199 petition | David Womble | TX |
| 473 petition | Geraldine McLendon | MS | | 1200 petition | Earl Ladd | MI |
| 474 petition | Germaine Stratton | SD | | 1201 petition | Phlegm Swallower | CA |
| 475 petition | GINA FLOREZ HANSEN | TX | | 1202 petition | Ela Carbone | NJ |
| 476 petition | Glenda Joy Brown | MS | | 1203 petition | Mary King | MO |
| 477 petition | Gordon Wilson | CA | | 1204 petition | elizabeth scott | CA |
| 478 petition | Grace Kelly Morrow | GA | | 1205 petition | Hugh Sistrunk | TX |
| 479 petition | Grant Wallace | SC | | 1206 petition | Fina Biscotti | LA |
| 480 petition | Guy Ward | WV | | 1207 petition | Susana Kennedy | CA |
| 481 petition | Harold McLendon | MS | | 1208 petition | James F Polson | SC |
| 482 petition | Harriet | FL | | 1209 petition | Fran McClure | PA |
| 483 petition | Hugh CAIN | VA | | 1210 petition | Paula | ME |
| 484 petition | Jackson I Newberry, Jr. | GA | | 1211 petition | Robert A. Pruitt | CA |
| 485 petition | James B Shafer | CO | | 1212 petition | Joseph S. Garcia | IL |
| 486 petition | james constantinople | NY | | 1213 petition | Wally Bozek | TX |
| 487 petition | James Cook | TX | | 1214 petition | DARLENE HURTA | OK |
| 488 petition | James Troiano | NJ | | 1215 petition | Jim | TX |
| 489 petition | Jane Marttila-Odle | SD | | 1216 petition | George Bonilla | MI |
| 490 petition | Janet Rogers | MT | | 1217 petition | Glen Smith | NC |
| 491 petition | Jeanne | FL | | 1218 petition | Larry Privette | NC |
| 492 petition | Jeanne Maultsby | NV | | 1219 petition | Nancy Becker | MO |
| 493 petition | Jeannie Erickson | AK | | 1220 petition | Curtiss A. Greer | OR |
| 494 petition | Jeff Schwilk | CA | | 1221 petition | Glendal R. Stork | IN |
| 495 petition | Jeffrey Hastings | NJ | | 1222 petition | George W Short | CA |
| 496 petition | Jeffrey L. Crosby | MI | | 1223 petition | Harold Ramer | AR |
| 497 petition | Jim Green | OH | | 1224 petition | Carole Sandler Kahn | NJ |
| 498 petition | Jim Overton | CA | | 1225 petition | Gloria Johnson | OR |
| 499 petition | Joanne Williams | MD | | 1226 petition | Herbert E Messick | AR |
| 500 petition | JOE HARRELL | CA | | 1227 petition | Helen Louise Marciniak | MI |
| 501 petition | joe harvey | FL | | 1228 petition | Mr. Hed Les Horzman | NY |
| 502 petition | John Rucki | NJ | | 1229 petition | Robert Moran | TX |
| 503 petition | John W. Dowd | FL | | 1230 petition | Ina RiddleCrossman | OR |
| 504 petition | John Wichman | CA | | 1231 petition | Coq Succour | LA |
| 505 petition | Joni Whetzel | IN | | 1232 petition | Linda Marrs | FL |
| 506 petition | Joseph Mellen | MA | | 1233 petition | Jacob Smith | TX |
| 507 petition | joseph nichols | CA | | 1234 petition | Jane Meehan | CA |
| 508 petition | Joyce Thornton | TN | | 1235 petition | Julie Bryan | VA |
| 509 petition | Judith C Thompson | DNS | | 1236 petition | Joan Jackson | FL |
| 510 petition | Judith Durning | CA | | 1237 petition | julia garcia | NC |

| | | | |
|---|---|---|---|
| 511 petition | Judith Santopietro | NY | |
| 512 petition | Judy Klein | FL | |
| 513 petition | juli stockdale | MI | |
| 514 petition | Julie Brooks | TX | |
| 515 petition | Kait Hylton | CA | |
| 516 petition | Karen Baker | CT | |
| 517 petition | Kathleen Perkins | PA | |
| 518 petition | Kathy Hawkins | FL | |
| 519 petition | keith crosby | MN | |
| 520 petition | kelli rayzor | CA | |
| 521 petition | Kelly Sexton | CA | |
| 522 petition | Ken Borgenheimer | AR | |
| 523 petition | Ken Lester | CA | |
| 524 petition | Kenneth E Byers | MT | |
| 525 petition | Kenton B. Barlow | IN | |
| 526 petition | Kevin Cahoon | CO | |
| 527 petition | Kevin R. Powell | GA | |
| 528 petition | Kyle dewey | CA | |
| 529 petition | Larry Olds | CA | |
| 530 petition | Laura Walls | AZ | |
| 531 petition | Leonido P. Cabal, Jr. | CA | |
| 532 petition | LINDA GADD | FL | |
| 533 petition | Linda Meek Hood | TX | |
| 534 petition | Liz Theiss | TX | |
| 535 petition | Lloyd Jessee | AZ | |
| 536 petition | Loraine Mace | CA | |
| 537 petition | Loye Noah | TX | |
| 538 petition | Lupe Moreno | CA | |
| 539 petition | Lynn N. Husband | TN | |
| 540 petition | M.P.Mehlos | CA | |
| 541 petition | mac bassett | LA | |
| 542 petition | Margaret Adelsberger | PA | |
| 543 petition | Margaret Foland | TX | |
| 544 petition | margarita teran | CA | |
| 545 petition | Marge Davis | WY | |
| 546 petition | Marge Olson | OH | |
| 547 petition | Maria McMullen | PA | |
| 548 petition | Marilyn LeGrand | NY | |
| 549 petition | Mark Becker | CA | |
| 550 petition | Mark Cook | NV | |
| 551 petition | Mark Gordey | CA | |
| 552 petition | Mark Hall | FL | |
| 553 petition | Mark S. McGrew | TX | |
| 554 petition | Marti Ray | AL | |
| 555 petition | Marvin Bowen    State: FL | DNS | |
| 556 petition | Mary Ann Wolfzorn | FL | |
| 557 petition | Mary P. Knopp | IL | |
| 558 petition | Mary Rakovich | DNS | |
| 559 petition | Mary T Selenak | CA | |
| 560 petition | maureen miller | CA | |
| 561 petition | Max Ricketts | CA | |

| | | | |
|---|---|---|---|
| 1238 petition | john kainrath | AZ | |
| 1239 petition | JoAn L. Benzel | CA | |
| 1240 petition | Jon Long | AZ | |
| 1241 petition | jim owen | MO | |
| 1242 petition | Jeffrey Powers | CA | |
| 1243 petition | Kathleen P Young | MD | |
| 1244 petition | Kathleen Ladd | MI | |
| 1245 petition | KENNETH | TX | |
| 1246 petition | jennifer Langan | CA | |
| 1247 petition | Carol Dexter | MT | |
| 1248 petition | Lee Hargroder | LA | |
| 1249 petition | Loye Noah | TX | |
| 1250 petition | Larry Sisk | IN | |
| 1251 petition | Lucretia Tapler | NY | |
| 1252 petition | Lela Trope | OR | |
| 1253 petition | Pat Reading | MO | |
| 1254 petition | Toula Doepker | MI | |
| 1255 petition | Manuel Fernandez | FL | |
| 1256 petition | David F. Zulian | CO | |
| 1257 petition | Mark Harris | OH | |
| 1258 petition | Sharon Masker | MT | |
| 1259 petition | William Masker | MT | |
| 1260 petition | DeeAnne Mason | ID | |
| 1261 petition | James Partsch-Galvan | TX | |
| 1262 petition | shawn johnson | CA | |
| 1263 petition | Rich Tyra II | MI | |
| 1264 petition | Jeff Millner | MN | |
| 1265 petition | Mary Marble | AZ | |
| 1266 petition | Dennis Keehn | LA | |
| 1267 petition | Margaret Abel | TX | |
| 1268 petition | Michelle Pray | TX | |
| 1269 petition | Mary Lane Reif | MI | |
| 1270 petition | Kaye McWilliams | AZ | |
| 1271 petition | Bill Charette | DNS | |
| 1272 petition | Dennis E. | FL | |
| 1273 petition | Ben Dover Anspredum | NC | |
| 1274 petition | Dawn Oswald | VA | |
| 1275 petition | Lillian Bruce | TX | |
| 1276 petition | Patty Reynolds | FL | |
| 1277 petition | petrice marini | CA | |
| 1278 petition | Paul K. Davis | TX | |
| 1279 petition | jeffrey stark | WY | |
| 1280 petition | Paul Scheidecker | CA | |
| 1281 petition | Quentin Schwake | TX | |
| 1282 petition | Donald M. McReynolds | AZ | |
| 1283 petition | Ray Horvath | PA | |
| 1284 petition | Carl Swim | FL | |
| 1285 petition | Richard C. Shorr | AZ | |
| 1286 petition | Rick Geil | FL | |
| 1287 petition | Rhett A Garrick | OR | |
| 1288 petition | Robert J. Cox, MD | GA | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 562 petition | Melissa Hubbard | MI | | 1289 petition | Robert | AZ |
| 563 petition | Merlene Fritts | TX | | 1290 petition | Kathy M Johnson | OR |
| 564 petition | Michael Puccio | VA | | 1291 petition | Ron Morrison | OK |
| 565 petition | Michael Williams | AZ | | 1292 petition | C. S. Smith | OR |
| 566 petition | Michele Mcknight | AR | | 1293 petition | Desiree Daggy | OR |
| 567 petition | Monique Gesin | CA | | 1294 petition | Randy Daggy | WA |
| 568 petition | Monroe Edwin Jeffrey | CA | | 1295 petition | Sallie Daggy | WA |
| 569 petition | Mr and Mrs. Garland Peter | SD | | 1296 petition | Samantha Streeter | TX |
| 570 petition | Nan Wancata | TX | | 1297 petition | john H Julian | TX |
| 571 petition | Nancy Hubbard | CA | | 1298 petition | Stephen James Bishop | MO |
| 572 petition | Neil O'Connor | NJ | | 1299 petition | Edward Schuetzle | TX |
| 573 petition | Patricia Foust | CO | | 1300 petition | Lois C Scott | CA |
| 574 petition | Patrick Taylor | FL | | 1301 petition | Steve Hall | CO |
| 575 petition | Paul E Yeaman Jr. | NE | | 1302 petition | Shirley Bloodworth | AR |
| 576 petition | Philip Newton | TX | | 1303 petition | Lynda L. Dews | TX |
| 577 petition | Phillip LaGesse | TX | | 1304 petition | greg cochran | NY |
| 578 petition | Phyllis J Anderson | WA | | 1305 petition | Susan Prince | TX |
| 579 petition | R.J. Hyland | CO | | 1306 petition | Sonny Borrelli | AZ |
| 580 petition | Ramona Stolee | CA | | 1307 petition | Connie Kraus | MO |
| 581 petition | Raymond C. Cooper | CA | | 1308 petition | Lora Albachten | NC |
| 582 petition | RD Black | TX | | 1309 petition | Stephen Albachten | NC |
| 583 petition | Renata Richardson | TX | | 1310 petition | Julie Suntinger | MO |
| 584 petition | Rhonda Helbing | AL | | 1311 petition | Susan Richards | FL |
| 585 petition | Richard adair | UT | | 1312 petition | Sylvia Hutchinson | MI |
| 586 petition | Richard Buck | CA | | 1313 petition | Mitch Rapp | TX |
| 587 petition | Richard J. Emery | TN | | 1314 petition | Ted Roetcisoender | ID |
| 588 petition | Robert  R.  Olds | AR | | 1315 petition | Terri Applen | OR |
| 589 petition | Robert Lee | GA | | 1316 petition | Lori LeBlanc | TX |
| 590 petition | Robert M Florsheim | TX | | 1317 petition | Linda Rosprim | OH |
| 591 petition | Robin Hvidston | CA | | 1318 petition | Diane Thurlow | OR |
| 592 petition | Ron Wayden | AL | | 1319 petition | Troy Jordan | NC |
| 593 petition | Ronald Hemphill | PA | | 1320 petition | Connie Robertson | NM |
| 594 petition | Ronald Hinton | CA | | 1321 petition | A.C. Hayward | FL |
| 595 petition | Rudy Stoler | MD | | 1322 petition | Anthony Gioffre | CT |
| 596 petition | Ruth Oesterling | PA | | 1323 petition | TRAVIS  FLENER | IN |
| 597 petition | Sal Butera | AZ | | 1324 petition | Thomas R. Buckle | CA |
| 598 petition | scotch pfalz | CA | | 1325 petition | John Cruse | IL |
| 599 petition | scott rayzor | CA | | 1326 petition | Susan Lancaster | AZ |
| 600 petition | Scott W. Palmer | CA | | 1327 petition | Tim Shidler | IN |
| 601 petition | Sharlyn Wall | TX | | 1328 petition | T.O. Varnadore | AZ |
| 602 petition | Sharon Poole | FL | | 1329 petition | Thomas Opiela | FL |
| 603 petition | Shawn Thompson | CA | | 1330 petition | Larry Boos | TX |
| 604 petition | sheila alponte | CA | | 1331 petition | Beth Starkey | SC |
| 605 petition | Shirley Weissenfluh | OR | | 1332 petition | Ray  C  Adams | OR |
| 606 petition | Steven Babb | CA | | 1333 petition | Jim Zak | NY |
| 607 petition | Summer D. Ballard | FL | | 1334 petition | Victor I Pirie | FL |
| 608 petition | Susanne McCaa | TX | | 1335 petition | William Richardson | TN |
| 609 petition | Sylvia Crawford | CA | | 1336 petition | Dolly Spahni | WY |
| 610 petition | Tahni Hutchins | IN | | 1337 petition | Rande Zuclich | FL |
| 611 petition | Thomas Marshall | TN | | 1338 petition | Victoria Schwing | CA |
| 612 petition | Thomas Taylor | CA | | 1339 petition | Janice Evensen | AK |

| | | | | | | |
|---|---|---|---|---|---|---|
| 613 petition | Tim & Kathy Oesterling | PA | | 1340 petition | Walter | SC |
| 614 petition | tim faulman | CA | | 1341 petition | William Simpson | NH |
| 615 petition | Tim Stebbins | NV | | 1342 petition | William Daniel Hallman | AR |
| 616 petition | TJ Myers | CA | | 1343 petition | winifred mcmahon | CA |
| 617 petition | Tom Betz | CA | | 1344 petition | Cheryl Tyler | AZ |
| 618 petition | Tony Dolz | CA | | 1345 petition | Annette Ravinsky | PA |
| 619 petition | Trudy Overby | KY | | 1346 petition | John Sherman Simpson | FL |
| 620 petition | Vicki Jensen | CA | | 1347 petition | Angela Parsley | AR |
| 621 petition | Victor Goochey | CA | | 1348 petition | Barrett Murphy | LA |
| 622 petition | VIRGINIA BELMONT | NJ | | 1349 petition | Ben Claridge | AZ |
| 623 petition | Virginia Lyons | CA | | 1350 petition | Bert Grenville | FL |
| 624 petition | W. Gebrosky | SC | | 1351 petition | Betty Wolfe | AR |
| 625 petition | W.H. Sizemore | AL | | 1352 petition | Bev Bumgarner | ID |
| 626 petition | William Brenchley | NY | | 1353 petition | Bill Lowe | MO |
| 627 petition | William Davis | TX | | 1354 petition | Bob Beadel | TX |
| 628 petition | william johnson | CA | | 1355 petition | Brea | AZ |
| 629 petition | William S. Arnott, PhD | AZ | | 1356 petition | Brenda Parpart | MI |
| 630 petition | Windell A. Scott | KS | | 1357 petition | BRIAN GAMBLE | OR |
| 631 petition | Abe McGinty | TX | | 1358 petition | Bruce | TN |
| 632 petition | Barbara Boykin | AL | | 1359 petition | Carol Birdwell | AZ |
| 633 petition | Al Berlat | WA | | 1360 petition | Carolyn Wood | GA |
| 634 petition | alan rosenblatt | NJ | | 1361 petition | Charles Cunningham | AZ |
| 635 petition | Allen Huther | CA | | 1362 petition | Chette Nichols Jr | VA |
| 636 petition | Alta Sperry | KY | | 1363 petition | Christine Leifker | KS |
| 637 petition | Ann Fitzgeralde | NY | | 1364 petition | Christine Morris | FL |
| 638 petition | Anne Bollinger | IL | | 1365 petition | Cindy Sneep | CA |
| 639 petition | Annice Aiken | NC | | 1366 petition | Colleen Garnier | CA |
| 640 petition | Anton Lazzaro | CA | | 1367 petition | DARRYL HANSEN | WA |
| 641 petition | Arlene Cowles | AK | | 1368 petition | David L Horton | TX |
| 642 petition | barbara | TX | | 1369 petition | DAVID STULL | AR |
| 643 petition | Barbara Koelig | IL | | 1370 petition | Derrick Lewis | PA |
| 644 petition | Barbara Susco | FL | | 1371 petition | Dewey Howell | TX |
| 645 petition | barnabei | AZ | | 1372 petition | Dianne Crook | AK |
| 646 petition | Beverly Ann Clark | CA | | 1373 petition | Donald G. Dalrymple | MS |
| 647 petition | Beverly Pupa | FL | | 1374 petition | Dwight Davis | TN |
| 648 petition | Bill Allen | FL | | 1375 petition | Edward Delaney | PA |
| 649 petition | Bill Beeson | CA | | 1376 petition | felisha witt | GA |
| 650 petition | Bonnie H. Egbert | ID | | 1377 petition | Gail M. Cobb | TN |
| 651 petition | Brock Tella | CA | | 1378 petition | Gloria | CA |
| 652 petition | Bryon Yates | CA | | 1379 petition | Gloria Hill | OR |
| 653 petition | Buffalo Rick Galeener | AZ | | 1380 petition | Herschel Self | WA |
| 654 petition | Carmalea Bentley | MO | | 1381 petition | Ima Moron | KY |
| 655 petition | Carmelita Williams | AZ | | 1382 petition | Ira Birdwell | AZ |
| 656 petition | Carmen Reynolds | FL | | 1383 petition | Irmgard R. Clement | AR |
| 657 petition | Carol Dickert | NY | | 1384 petition | J Blue | CO |
| 658 petition | Carole Wolfram | UT | | 1385 petition | James J Cashin | TX |
| 659 petition | Carolyn | PA | | 1386 petition | James P.Kenyon | CA |
| 660 petition | CAROLYN SANTOS | PA | | 1387 petition | James R. Young | PA |
| 661 petition | Cheryl D. Tyler | AZ | | 1388 petition | Jean | FL |
| 662 petition | Christine Sullivan | FL | | 1389 petition | Jean D. Hugues | AR |
| 663 petition | connie baier | CA | | 1390 petition | Jerry Veldhouse | MO |

| | | | | | | |
|---|---|---|---|---|---|---|
| 664 petition | Contance Hingert | CA | | 1391 petition | Jessica Ohrstrom Sandgren | CO |
| 665 petition | Cort Wrotnowski | CT | | 1392 petition | Jim Potter | CA |
| 666 petition | Crayton Bowen | AL | | 1393 petition | John Archer | IN |
| 667 petition | Dan Russell | CA | | 1394 petition | john sweeney | NY |
| 668 petition | Daniel Smith | NY | | 1395 petition | Jon M. Higley | WA |
| 669 petition | Daniel W. Richard | AZ | | 1396 petition | Jon Randall | OR |
| 670 petition | Danny Dasher | CA | | 1397 petition | joyce rodriguez | IL |
| 671 petition | Davenia Cray | CA | | 1398 petition | Karen Baker | CT |
| 672 petition | David Jeffers | FL | | 1399 petition | Karen Marshall | MT |
| 673 petition | David Peterson | FL | | 1400 petition | Keith A. Moses | FL |
| 674 petition | David Polly | AZ | | 1401 petition | Ken Osborn | AZ |
| 675 petition | David Stanley | FL | | 1402 petition | Kenneth P. Swanson | IL |
| 676 petition | Dawn M. York | MO | | 1403 petition | Kenneth Unger | FL |
| 677 petition | Deb Sefton | NC | | 1404 petition | kimberly rayburn | AL |
| 678 petition | Deborah | TX | | 1405 petition | Kurt PFLIEGER MD | TX |
| 679 petition | Debra Bedoy | CA | | 1406 petition | Larry Stratton | AL |
| 680 petition | Denise Guthridge | AZ | | 1407 petition | Laura Christy | KY |
| 681 petition | Dennis Bryant | AZ | | 1408 petition | Laura Cotter | MI |
| 682 petition | Dick Cheney | KS | | 1409 petition | Laura Laing | FL |
| 683 petition | Donald Gilmore | TX | | 1410 petition | Lawrence Theodore Robinson | TN |
| 684 petition | dorothy bryant | PA | | 1411 petition | LINDA ESCALONA | TX |
| 685 petition | Dr. Joe Fawcett | TX | | 1412 petition | Linda Wagner | SC |
| 686 petition | Dr. John M and Audrey J. I | AZ | | 1413 petition | Linny Buck | MO |
| 687 petition | Dr. Penny C. Kelso | TX | | 1414 petition | Lt.Col. Ralph D. Hilton | AR |
| 688 petition | Elinor Rector | CA | | 1415 petition | Lynn Cox | TN |
| 689 petition | Elizabeth  Mathews | MA | | 1416 petition | Marilyn Isaacks | AR |
| 690 petition | elizabeth pike | FL | | 1417 petition | Mark Sparks | AL |
| 691 petition | ELON DOWNER | AZ | | 1418 petition | Mervyn L Goll | CO |
| 692 petition | FArhad Shokoohi | MI | | 1419 petition | Michael W P Ball | WA |
| 693 petition | Frances Foland | TX | | 1420 petition | Mildred HARVEY | TX |
| 694 petition | Frank Pierce | CA | | 1421 petition | Mildred Vadney | TX |
| 695 petition | G. V. Christensen | AZ | | 1422 petition | Mr. John C. Ellingboe | AL |
| 696 petition | Gail Bullock | GA | | 1423 petition | Nancy Carpenter | TX |
| 697 petition | geneva sizemore | AL | | 1424 petition | Nicole Lynn Eglinger | FL |
| 698 petition | Geoff Barlow | IN | | 1425 petition | Otha Inman | CO |
| 699 petition | George Howlett | IA | | 1426 petition | Patsy Richardson | FL |
| 700 petition | George Reynolds | TX | | 1427 petition | Paul Kedell | VA |
| 701 petition | Georgia Vincent | IA | | 1428 petition | Ray Miller | MO |
| 702 petition | Germaine Stratton | SD | | 1429 petition | Raymond L. Barker | VA |
| 703 petition | Hal Massey | UT | | 1430 petition | Rex Allen | FL |
| 704 petition | Howard Price | NY | | 1431 petition | Richard A. Price, Jr. | UT |
| 705 petition | Hubert L Foss | TN | | 1432 petition | richard dangelo | NV |
| 706 petition | Hubert Lloyd | TX | | 1433 petition | Richard L. Baldwin | VA |
| 707 petition | Jackie Benson | CA | | 1434 petition | Robert John Hill III | AZ |
| 708 petition | Jackie Hyman | NC | | 1435 petition | Robert Sonderfan | NV |
| 709 petition | Jacqueline Stanley | FL | | 1436 petition | Roger Davis | MS |
| 710 petition | Jaime Wilt | CA | | 1437 petition | Ronald W. Salazar | OH |
| 711 petition | James M Scott | FL | | 1438 petition | RS BARTLETT | CA |
| 712 petition | James N. Ballinger | KY | | 1439 petition | S Jones | CA |
| 713 petition | James R. Condray | TX | | 1440 petition | Scott Hamilton | WI |
| 714 petition | Janice Schreiner | CO | | 1441 petition | Sha Clark | CO |

| | | | | | | |
|---|---|---|---|---|---|---|
| 715 petition | Jay Smith | NJ | | 1442 petition | Sharon L Prigmore | OR |
| 716 petition | Jean R. Scott | NC | | 1443 petition | Sheila Kiney | IL |
| 717 petition | Jeffrey Bak | NV | | 1444 petition | Steve Selover | CA |
| 718 petition | Jerry Corbitt | TX | | 1445 petition | Susan M. Linden | FL |
| 719 petition | Jim Haas | CO | | 1446 petition | susan mariano | MD |
| 720 petition | jim kelly | RI | | 1447 petition | theodore prihoda | CO |
| 721 petition | Jimmy Hight | TX | | 1448 petition | theodore prihoda | CO |
| 722 petition | Joanne Daniels | NY | | 1449 petition | Thomas W. Pittman | AL |
| 723 petition | John Anderson | CA | | 1450 petition | Tom Simons | CO |
| 724 petition | john j. grimes | AZ | | 1451 petition | Veleta J.Goll | CO |
| 725 petition | John Stauter | AL | | 1452 petition | Virginia M.  Taylor | OH |
| 726 petition | John Worden | AZ | | 1453 petition | William R. Younger | TN |
| 727 petition | Jonna Fogle | WA | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1453 petition | Craig Chadwick | NC | 1800 petition | SW Bell | TX |
| 1454 petition | Dan Berlyn | AZ | 1801 petition | TED POWELL | TX |
| 1455 petition | danie stanley | LA | 1802 petition | Teresa Knavel | TX |
| 1456 petition | Dariusz Lichota | FL | 1803 petition | Thomas Porteus | NY |
| 1457 petition | David J Gray | WA | 1804 petition | Tonie Knight | MS |
| 1458 petition | DeAnn Melhinch | NC | 1805 petition | Valarie Harmon Brown | IL |
| 1459 petition | Debra Florez | NC | 1806 petition | Warren Nelson | TX |
| 1460 petition | Debra Ireland | TX | 1807 petition | WARREN PRYOR | FL |
| 1461 petition | Denise Kimball | LA | 1808 petition | Wilburn Crane | AL |
| 1462 petition | dennis l. scott | WI | 1809 petition | William and Anna Olsen | WA |
| 1463 petition | Diane J. Faulkner | FL | 1810 petition | ALBERT PULE | OR |
| 1464 petition | Diane Rheault-Brinkley | CA | 1811 petition | Alex Virtue | CA |
| 1465 petition | Diane Williams | IN | 1812 petition | alex zelling | SC |
| 1466 petition | Don Veeser | IL | 1813 petition | alice friedlein | FL |
| 1467 petition | Donald Denby | FL | 1814 petition | Alvin Hicks | FL |
| 1468 petition | Donna Adney | AL | 1815 petition | Andrea Robinson | AZ |
| 1469 petition | dorothy zielinski | FL | 1816 petition | Andrew | FL |
| 1470 petition | Dr. Michael Berge | AZ | 1817 petition | Angela and Craig Harris | AZ |
| 1471 petition | Dwight F. Scott | FL | 1818 petition | Ann Malott | AZ |
| 1472 petition | EDWARD N  CANNON | NC | 1819 petition | Anne Cunningham | TX |
| 1473 petition | Edwardo Dominguez | CA | 1820 petition | augusta a donovan | FL |
| 1474 petition | Eedie Ott | KS | 1821 petition | b patton | OK |
| 1475 petition | Elizabeth Denby | FL | 1822 petition | B. J. Crawford | CA |
| 1476 petition | Elizabeth Wright | MO | 1823 petition | Babs Smith | AZ |
| 1477 petition | Elodie and Herbert Hafen | CA | 1824 petition | Barbara Anderson | NJ |
| 1478 petition | Esther Stokes | TX | 1825 petition | Barry Phipps | AZ |
| 1479 petition | Eugene L. Abreu | MO | 1826 petition | Becky | AZ |
| 1480 petition | Eulalia M. Cawood | OK | 1827 petition | Belinda Manning | TX |
| 1481 petition | Evelyn Bradley | CA | 1828 petition | Benjamin | FL |
| 1482 petition | FAYE CLAYTON | NC | 1829 petition | Benjamin Paul | FL |
| 1483 petition | FLOYD FOSTER JR | NV | 1830 petition | Betsy A. DeGregorio | PA |
| 1484 petition | Frank A. Formisano | AZ | 1831 petition | BettieSuePearson | CO |
| 1485 petition | Frank Lackey | NC | 1832 petition | Betty Davis | OH |
| 1486 petition | Frank Skorski | IL | 1833 petition | Betty Wolfe | AR |
| 1487 petition | Frankie | LA | 1834 petition | Bill Bledsoe | FL |
| 1488 petition | Franklin Phillips | FL | 1835 petition | Blake Minyard | AL |
| 1489 petition | FRED KUBITZ | CA | 1836 petition | Blythe HARNAGEL | CA |
| 1490 petition | Galen D Kleinfelter | PA | 1837 petition | Brenda Comai | IN |
| 1491 petition | Gareda Guecking | OH | 1838 petition | Brenda Roisen | AR |
| 1492 petition | GEORGE E PEARCE | NC | 1839 petition | Bruce Berger | CA |
| 1493 petition | George Hotaling | NY | 1840 petition | Carol A Williamson | NC |
| 1494 petition | Germaine Zakel | OH | 1841 petition | Carol Ann Morris | TX |
| 1495 petition | gertrude vealdstra | CA | 1842 petition | Carol Berger | GA |
| 1496 petition | gertrude veldstra | CA | 1843 petition | carol leach | TX |
| 1497 petition | Ginger Schultz | TX | 1844 petition | Carol Wood | FL |
| 1498 petition | Glenn Holzer | FL | 1845 petition | Carolanne Moore | AZ |
| 1499 petition | Greg Reece | AZ | 1846 petition | Carolyn Brown | OH |
| 1500 petition | greg welch | LA | 1847 petition | Carolyn Coleman | NE |
| 1501 petition | Gretchen Diekmann | CA | 1848 petition | Charles Alfred | TX |
| 1502 petition | J B Dobbs | GA | 1849 petition | Charles J. Zito | FL |
| 1503 petition | james | MD | 1850 petition | Cheryl Jensen | OK |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1504 | petition | James Bowman | TN | 1851 | petition | cheryl reynolds | OR |
| 1505 | petition | james e. reese | ID | 1852 | petition | chuck wells | AL |
| 1506 | petition | James Fitch | OH | 1853 | petition | Cindy Norris | OH |
| 1507 | petition | James P. McMahon | IL | 1854 | petition | Claire Barnes | TX |
| 1508 | petition | Janelle Shen | TX | 1855 | petition | Clarence Smith | IL |
| 1509 | petition | Janis Alfred | TX | 1856 | petition | Clyde and Nada Stratton | CO |
| 1510 | petition | JC Meyers | TX | 1857 | petition | Clyde W Hodge | CA |
| 1511 | petition | Jeanene R. Connor | TX | 1858 | petition | Connie Nault | MI |
| 1512 | petition | Jed Hays | CA | 1859 | petition | conrad gusfa | GA |
| 1513 | petition | Jerome K Ruffin | NC | 1860 | petition | Corinne Slead | MT |
| 1514 | petition | Joan Dulac | MI | 1861 | petition | Craig A Mann | FL |
| 1515 | petition | Joan Eisen | NJ | 1862 | petition | Craig Thomas Carton | CO |
| 1516 | petition | JoAnn Buratty | PA | 1863 | petition | Cristina I. Ortt | CA |
| 1517 | petition | Jodi LeBlanc | OK | 1864 | petition | Curtis Carter Jr | TX |
| 1518 | petition | Joe Sedivy | IL | 1865 | petition | Dale Kallenbach | IL |
| 1519 | petition | Joe Vick | CA | 1866 | petition | Dan Billman | TX |
| 1520 | petition | John Black | NJ | 1867 | petition | Daniel M. O'Brien | FL |
| 1521 | petition | John H Storms | CA | 1868 | petition | Dave Decker | CA |
| 1522 | petition | John M Harbin | SC | 1869 | petition | David Brahin | OR |
| 1523 | petition | John Newton | SC | 1870 | petition | David G. Brunner | TX |
| 1524 | petition | John R Roberts | AZ | 1871 | petition | David Grant Mosley | TX |
| 1525 | petition | John W Higdon | TX | 1872 | petition | David Kelley | OR |
| 1526 | petition | Johnnie A Netherton Jr | AK | 1873 | petition | David Mate | KY |
| 1527 | petition | Joseph Garcia | IL | 1874 | petition | David Michael Morris | WA |
| 1528 | petition | Joseph Hayden | DNS | 1875 | petition | David N. Boehringer | MI |
| 1529 | petition | joyce conley | MI | 1876 | petition | David Peirce | NE |
| 1530 | petition | Judy Miller | GA | 1877 | petition | Deanna Stark | NV |
| 1531 | petition | justin revels | NC | 1878 | petition | Deborah Gatwood | AL |
| 1532 | petition | Karen Ross | CA | 1879 | petition | Deborah Martin | AZ |
| 1533 | petition | Kathleen Kay | TX | 1880 | petition | Deborah Taylor | IL |
| 1534 | petition | KATHY POWELL | AR | 1881 | petition | Del Belanger | TX |
| 1535 | petition | Kay King | NC | 1882 | petition | Denise Ognio | GA |
| 1536 | petition | Ken Hendricks | TX | 1883 | petition | DIANE CARNES | NV |
| 1537 | petition | Kim Crowther | OH | 1884 | petition | Diane Christian | NY |
| 1538 | petition | lawrence metcalfe jr | NC | 1885 | petition | diane contino | FL |
| 1539 | petition | Lloyd Chappetta | LA | 1886 | petition | Dianna Pierce | AZ |
| 1540 | petition | Lorene Collier | CA | 1887 | petition | Dianne M. Stonebrook | CA |
| 1541 | petition | Lori Formoe | CA | 1888 | petition | dolores marie wood | FL |
| 1542 | petition | Lori Pesci | MI | 1889 | petition | Dominick Mauro | SC |
| 1543 | petition | Louis Dulac | MI | 1890 | petition | Don Goodall | NM |
| 1544 | petition | Lurlie Adams | CA | 1891 | petition | Don Lundy | CO |
| 1545 | petition | Lynda Bare | OR | 1892 | petition | Don Phillips | NV |
| 1546 | petition | M.Tinnes | NC | 1893 | petition | Donald Worz | OH |
| 1547 | petition | Marcella N. Rhodes | MI | 1894 | petition | Donna Adney | AL |
| 1548 | petition | Margaret Carimi | LA | 1895 | petition | Dorothy Krchnak | TX |
| 1549 | petition | Maria Davis | TX | 1896 | petition | Douglas | LA |
| 1550 | petition | Marianne Gaeta | NJ | 1897 | petition | Dwight L. Black | TX |
| 1551 | petition | Mario Sandino | FL | 1898 | petition | ed blalock | AR |
| 1552 | petition | Marion Smith | MT | 1899 | petition | Ed Wight | AR |
| 1553 | petition | Mark S. Verheyden | FL | 1900 | petition | Edwin Ellis | MO |
| 1554 | petition | Marvin f. Cawood | OK | 1901 | petition | Ellen Miller | CA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1555 petition | Mary Ann Tucci | MD | 1902 petition | Ellen Woody | TX |
| 1556 petition | Mary Parker | NC | 1903 petition | ELLEN ZUNTER | CA |
| 1557 petition | Maureen Arrigale | FL | 1904 petition | Emery Henderson | LA |
| 1558 petition | Michael Stone | CA | 1905 petition | Eric Standlee | TX |
| 1559 petition | Michael Wallace | CA | 1906 petition | Esther Sires | CA |
| 1560 petition | mike gordon | FL | 1907 petition | Ethan HARNAGEL | CA |
| 1561 petition | mike locatelli | CA | 1908 petition | Eunice Davis | FL |
| 1562 petition | Mike Lutz | FL | 1909 petition | EVELYN F. CHAREST | CA |
| 1563 petition | Pamela Cook | OR | 1910 petition | F L Lewis | TX |
| 1564 petition | Patrick Debrow | VA | 1911 petition | Faye | IN |
| 1565 petition | Patrick McGuire | AR | 1912 petition | Fernando Montes | FL |
| 1566 petition | Patsy Lee | FL | 1913 petition | Frank Ani | WA |
| 1567 petition | Paul Woll | CA | 1914 petition | Fred | CA |
| 1568 petition | Paulette Perkins | GA | 1915 petition | Fred Morgillo | CT |
| 1569 petition | PAULINE ISSEN | IN | 1916 petition | gary green | FL |
| 1570 petition | Phyllis Bradshaw | ID | 1917 petition | Gary Macleod | IL |
| 1571 petition | Phyllis Sower | KY | 1918 petition | Gary Sizemore | GA |
| 1572 petition | ralph g. johnson | IL | 1919 petition | Gary Werner | AZ |
| 1573 petition | RALPH MANCUSO | NM | 1920 petition | George T. Lenormand | CO |
| 1574 petition | Ray Ulrich | NJ | 1921 petition | georgette ford | TX |
| 1575 petition | Raymond Parker | TX | 1922 petition | Gerra Nadimi | MO |
| 1576 petition | Rebecca L Weldy | AR | 1923 petition | Gina McCray | AL |
| 1577 petition | Ree Tard | AL | 1924 petition | Glen Aldrich | NJ |
| 1578 petition | Reuben Martinez | AZ | 1925 petition | Gloria Riley | TX |
| 1579 petition | Rev. Dr. Ray Berrian | PA | 1926 petition | Gregg Cunningham | KS |
| 1580 petition | REX LLOYD BURNHAM | MI | 1927 petition | Heidi Costanzo | GA |
| 1581 petition | rhonda | TX | 1928 petition | Helen Crow | OK |
| 1582 petition | Rhonda Craig | MO | 1929 petition | HOLIDAY CHOCK | AZ |
| 1583 petition | Richard Hill | LA | 1930 petition | Ilene | TX |
| 1584 petition | Richard S. Alfredo | CT | 1931 petition | Inza Wheeler | ID |
| 1585 petition | Robert Charles Winters Jr | GA | 1932 petition | Irvin F. Trinkle, Jr. | CA |
| 1586 petition | Robert Emery | PA | 1933 petition | Jack Angelo Territo | NY |
| 1587 petition | Robert Holmes | NC | 1934 petition | Jackie McGlinchey | MO |
| 1588 petition | robert j. knoell | CA | 1935 petition | Jacqueline Anstrom | TX |
| 1589 petition | Robert Lineweaver | MT | 1936 petition | James  Cooney | IL |
| 1590 petition | Robert Penner Sr | ID | 1937 petition | James A. Lloyd | TX |
| 1591 petition | Robert Philleo | FL | 1938 petition | James and Claire Reilly | FL |
| 1592 petition | Roger L. Claiborne | AZ | 1939 petition | James Anderson | NJ |
| 1593 petition | Ron Fortner | TX | 1940 petition | James Burton | CA |
| 1594 petition | Rosalinda Lozano | CO | 1941 petition | James H Gamble | CA |
| 1595 petition | ROSEMARY CAPSHAW | TX | 1942 petition | James McGovern | IL |
| 1596 petition | Russell Wallace Hudson | VA | 1943 petition | James S Dyer Sr | TX |
| 1597 petition | Scott P. Walker | AR | 1944 petition | Jan Jenkins | GA |
| 1598 petition | Scott Roll | IN | 1945 petition | Jane Lefort | NY |
| 1599 petition | Sharon Bendtzen | OR | 1946 petition | Janet L. Metiva | MI |
| 1600 petition | Sheila and Nelson Swiger, | TX | 1947 petition | Janice Johnson | TX |
| 1601 petition | Shirley Freeman | CA | 1948 petition | JANICE MILLER | LA |
| 1602 petition | Sidney Mailloux | TX | 1949 petition | Jason Hodge | TN |
| 1603 petition | Stephanie Jones | TN | 1950 petition | Jason Whitley | NC |
| 1604 petition | Stephen L Buechler | FL | 1951 petition | Jay and JoAnn Buratty | PA |
| 1605 petition | sterling | WA | 1952 petition | Jeanette Morris | TX |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1606 petition | susan arkangel | CA | | 1953 petition | Jeanne M. Armstrong | OH |
| 1607 petition | Susan Hurley | NY | | 1954 petition | Jeffrey H. SCHLATTER | HI |
| 1608 petition | Susan Wright | TX | | 1955 petition | Jennifer Storms | OR |
| 1609 petition | The Deason Family | FL | | 1956 petition | jerry hasty | IN |
| 1610 petition | Thomas F. Barthelemy | VA | | 1957 petition | Jesse James McKay | CA |
| 1611 petition | Thomas W Gibson Jr | SC | | 1958 petition | Jim | OH |
| 1612 petition | thomas walker | FL | | 1959 petition | Jim Campbell | CA |
| 1613 petition | tina welch | LA | | 1960 petition | Jim Harrison | TX |
| 1614 petition | Tom  Deas | MS | | 1961 petition | jimmy | NY |
| 1615 petition | Tommie McClain | TX | | 1962 petition | Joan Kepp | MO |
| 1616 petition | Toni Galatas | LA | | 1963 petition | Joann D Morgan | MS |
| 1617 petition | Tracy Berthot | TX | | 1964 petition | Joann Galich | TX |
| 1618 petition | Tracy Carrow | IN | | 1965 petition | Jo-Ann Wulf | OR |
| 1619 petition | v laky | PA | | 1966 petition | Joe Piazza | FL |
| 1620 petition | VELVA GORDON | TX | | 1967 petition | John Anthony | GA |
| 1621 petition | Vickie Bishop | MO | | 1968 petition | John D Bails | WA |
| 1622 petition | Vivian L Gray | WA | | 1969 petition | John H . Cothren | TX |
| 1623 petition | Wade & Lynn Perluss | WI | | 1970 petition | John Lynch | WA |
| 1624 petition | Wayne J Hunter | WA | | 1971 petition | John Pierce | AZ |
| 1625 petition | Wayne Rhodes | LA | | 1972 petition | Joseph Worrell | FL |
| 1626 petition | William  Matos jr. | NY | | 1973 petition | Joyce Heyman | CA |
| 1627 petition | William C. Stephenson | FL | | 1974 petition | JUDY ADAMSON | AR |
| 1628 petition | William H Reno | FL | | 1975 petition | Judy Leefe-Miller | NY |
| 1629 petition | William J Kiser | OH | | 1976 petition | Julia Lankerd | PA |
| 1630 petition | William Miskey | SC | | 1977 petition | Julio Bordas | FL |
| 1631 petition | Al  Tavis | WA | | 1978 petition | june  chin | CA |
| 1632 petition | Al Donovan | FL | | 1979 petition | Karen Toomey | TN |
| 1633 petition | Al Robison | CA | | 1980 petition | Kathy J. Musacchio | CA |
| 1634 petition | Aline Wisher | OK | | 1981 petition | Katie Cottrell | GA |
| 1635 petition | Alison Garwick | TX | | 1982 petition | Kenneth R Bucho | WY |
| 1636 petition | Allen Patrou | AZ | | 1983 petition | kent Feuerhelm | CO |
| 1637 petition | Allison Wynne | TX | | 1984 petition | Kim Sharp | TX |
| 1638 petition | Allyson Rhinehart | TN | | 1985 petition | Kimm Bellotto | FL |
| 1639 petition | Andrea Hardy | TN | | 1986 petition | Kristopher Branson | AZ |
| 1640 petition | Ann Calabria | TN | | 1987 petition | larry hudson | TX |
| 1641 petition | Ann Draper | TX | | 1988 petition | Larry R Swonger Jr | OH |
| 1642 petition | Ann Earle | LA | | 1989 petition | Larry Whitmarsh | LA |
| 1643 petition | Ann Wynne | TX | | 1990 petition | Laura Lloyd | TX |
| 1644 petition | Anthony Tonda | WA | | 1991 petition | laynie miller | TX |
| 1645 petition | ANTOINE P. LA LANDE | NY | | 1992 petition | Lee A. Powers | TX |
| 1646 petition | Art Cross | MD | | 1993 petition | Lee Lanham | TX |
| 1647 petition | Arthur Drott | AL | | 1994 petition | Leigh Goodwin | TX |
| 1648 petition | Barbara Gualdoni | TX | | 1995 petition | Leon and Elizabeth Smith | TX |
| 1649 petition | Barbara Layman | TX | | 1996 petition | Lera McVey | AL |
| 1650 petition | Barry Starkey | TN | | 1997 petition | Linda Norris | GA |
| 1651 petition | Benjamin J Butera | ME | | 1998 petition | Linda Taylor | TN |
| 1652 petition | Beverly Harris | OR | | 1999 petition | Loretta Michelena | TX |
| 1653 petition | Bill Charette | DNS | | 2000 petition | Lori J Weller | OR |
| 1654 petition | Bonney Furman | MI | | 2001 petition | Lorrie | RI |
| 1655 petition | Brenda Pace | MI | | 2002 petition | Louis Brdar | CA |
| 1656 petition | britt webb | FL | | 2003 petition | Lucille Fonseca | FL |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1657 petition | Bruce Olson | WA | 2004 petition | m scholtz | NY |
| 1658 petition | Bryant Martin | FL | 2005 petition | MACIL BEWLEY | CA |
| 1659 petition | Carol Haworth | NV | 2006 petition | Mae Black | TX |
| 1660 petition | Carol Sabo-Berrian | PA | 2007 petition | Malcolm A Martin Jr | GA |
| 1661 petition | Carole Mohr | TN | 2008 petition | Marcia Pridgen | FL |
| 1662 petition | Carolyn Fohl | TN | 2009 petition | Marcy Naumann | TX |
| 1663 petition | cary bateson | CA | 2010 petition | Margaret Barb | SC |
| 1664 petition | Catherine Clifford | LA | 2011 petition | margaret h bradley | DNS |
| 1665 petition | Cecilia Boyd | GA | 2012 petition | Margaret M. Hannigan | NM |
| 1666 petition | Charles Taylor | FL | 2013 petition | MARILYN J. LE COMTE | CA |
| 1667 petition | Charliene Wackerbarth | OR | 2014 petition | Mark Cook | NV |
| 1668 petition | Cherise Kratsa-Hoak | MA | 2015 petition | Mark Howerton | TN |
| 1669 petition | Cheryl Farrell | WA | 2016 petition | Mark W Lowry | KY |
| 1670 petition | Christina Martin | FL | 2017 petition | Marla Keck | MO |
| 1671 petition | Cissy Komg | GA | 2018 petition | Marlys Eggenburg | AZ |
| 1672 petition | Crystal Simmons | NC | 2019 petition | Marlys Richter | MN |
| 1673 petition | curtis patick hatten | MI | 2020 petition | Martha Batchelor | GA |
| 1674 petition | Cyndi Miller | TN | 2021 petition | Martha S Peeler | FL |
| 1675 petition | Cyndi Parker | OK | 2022 petition | Marvin Stokes | FL |
| 1676 petition | Darrell Hilton | OR | 2023 petition | Mary Adrian | MN |
| 1677 petition | Darryl Henry | TX | 2024 petition | Mary Newell | OR |
| 1678 petition | david christoph | PA | 2025 petition | Mary Sizemore | GA |
| 1679 petition | Deborah Murphy | NC | 2026 petition | Mary Wagner | IN |
| 1680 petition | Debra Layman | ID | 2027 petition | melissa peaco | OH |
| 1681 petition | Debra Shaw | TX | 2028 petition | Merri-Beth L Markey | PA |
| 1682 petition | Dennis Howke | WA | 2029 petition | Michael Dryden | TX |
| 1683 petition | Dennis Weidner | TN | 2030 petition | Michael Elton Fredrickson | CA |
| 1684 petition | Diana Brush | MO | 2031 petition | Michael Foreet | TX |
| 1685 petition | Diana Clancy | IA | 2032 petition | Michael Fuller | FL |
| 1686 petition | Donna Eddleman | TX | 2033 petition | Michael Riley | HI |
| 1687 petition | Edward M Saunders | DNS | 2034 petition | Micheal and Kathy Booth | FL |
| 1688 petition | Edward Molino | AZ | 2035 petition | michele | CA |
| 1689 petition | Elizabeth Belmain | CA | 2036 petition | Michelle Aranyosi | CA |
| 1690 petition | Emma | CA | 2037 petition | Michelle Laswell | TX |
| 1691 petition | Eric Guetter | IA | 2038 petition | Mike Kunkel | CA |
| 1692 petition | Faye Minnis | TX | 2039 petition | mike turner | TX |
| 1693 petition | Florence Sanfilippo | AZ | 2040 petition | Mike Young | IL |
| 1694 petition | Garry Yates | TX | 2041 petition | Mildred S. Morrell | WA |
| 1695 petition | Garth W. Flack | TX | 2042 petition | MJ Daly | NY |
| 1696 petition | George Baumgardner | OH | 2043 petition | monty | WA |
| 1697 petition | Geraldine Lister | OK | 2044 petition | Nancy Battle | TX |
| 1698 petition | Glen V Williams | AK | 2045 petition | Nancy Johnson | GA |
| 1699 petition | Guy Churchman | TX | 2046 petition | Nancy M. Czerwiec | IL |
| 1700 petition | Harold Boddie | TN | 2047 petition | Nancy McIntire | OH |
| 1701 petition | Helen Sater | TN | 2048 petition | Nick Burkam | OH |
| 1702 petition | Henry Roesemann | MD | 2049 petition | Noel Parry | NY |
| 1703 petition | Herbert Cottle | TX | 2050 petition | nomer james wilkins | WY |
| 1704 petition | I. Jean Norris | FL | 2051 petition | Olga Pellegrini | CA |
| 1705 petition | IDA  VASQUEZ | MI | 2052 petition | Pamela and Steven HARNAGEL | CA |
| 1706 petition | Irma Wagner | TX | 2053 petition | Pamela H. Wilburn | TN |
| 1707 petition | J.C. Labenski | TX | 2054 petition | Pamela Schramm | WA |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1708 petition | JACK RAINFORD | FL | | 2055 petition | Patricia Cross | WA |
| 1709 petition | James Coupland | NM | | 2056 petition | Patrick G. Sellers | CA |
| 1710 petition | james e tucker | IN | | 2057 petition | Paul McGraw | AL |
| 1711 petition | James Wright | WI | | 2058 petition | peggy maples | MO |
| 1712 petition | Jayne Bowman | NC | | 2059 petition | Philip Laskowski | NC |
| 1713 petition | Jeff Doherty | AL | | 2060 petition | Phillip Rumore | AL |
| 1714 petition | Jennifer Creswell | FL | | 2061 petition | Ralph Gordon Arana | IN |
| 1715 petition | Jess W. Boyd | GA | | 2062 petition | Ralph S Griffith | AL |
| 1716 petition | Jesse Bain | OK | | 2063 petition | Ramona G Nichols | TX |
| 1717 petition | Jewel Tedder | TX | | 2064 petition | Randall & Connie Boykin | TX |
| 1718 petition | joe Collinsworth | CO | | 2065 petition | Randall W. Thompson | AZ |
| 1719 petition | JOHN EDY HOBBS, IV | GA | | 2066 petition | Rebecca Joann Daniels | TX |
| 1720 petition | John G. De Forest | CA | | 2067 petition | Rebecca McMahon | TX |
| 1721 petition | John Hambright | TN | | 2068 petition | Reece B. Morrel | OK |
| 1722 petition | John Jeffers | TN | | 2069 petition | Rich & Bev Hayes | LA |
| 1723 petition | John P. Kimmerle | OH | | 2070 petition | RICHARD B. GUSTIN | AZ |
| 1724 petition | John Walter | TN | | 2071 petition | Richard D Kimmel | VA |
| 1725 petition | Jordan Klinger | TX | | 2072 petition | Richard Durdan | NV |
| 1726 petition | Joseph F Moronese | FL | | 2073 petition | richard hill | LA |
| 1727 petition | joseph lathus | IL | | 2074 petition | Richard Kopf | FL |
| 1728 petition | Joye Davis | CO | | 2075 petition | Rick McVey | AL |
| 1729 petition | Judith M. Bizzell | CA | | 2076 petition | Rob | TN |
| 1730 petition | Julia del Valle | FL | | 2077 petition | Rob Wallace | CA |
| 1731 petition | Julie Bryan | NC | | 2078 petition | Robert A. Snyder Jr. | IL |
| 1732 petition | Karen Bryant | FL | | 2079 petition | Robert E. Plumley | DNS |
| 1733 petition | Karen Kemp | TN | | 2080 petition | Robert Ellebracht | CA |
| 1734 petition | Kathleen Ingersoll | CA | | 2081 petition | Robert J. Carey Sr. | NY |
| 1735 petition | Kittye Mosimann | NM | | 2082 petition | Robert Joe Hess | MO |
| 1736 petition | Langdon Wilcox | NC | | 2083 petition | Robert L Rice | FL |
| 1737 petition | Laura Gragg | KS | | 2084 petition | Robert L. Hoopes | TX |
| 1738 petition | Lawrence E Sistler | CA | | 2085 petition | Robert Levy | AZ |
| 1739 petition | Leatrice Davis | FL | | 2086 petition | Robin Howerton | TN |
| 1740 petition | Les Gerlach | FL | | 2087 petition | Rodney Ferrell Sr. | TX |
| 1741 petition | Linda Lalicker | AZ | | 2088 petition | Roger Jutz | NH |
| 1742 petition | Lloyd Black | TX | | 2089 petition | Ronal Welch | LA |
| 1743 petition | Lola L. Pike | NC | | 2090 petition | Ronald Brahin | VA |
| 1744 petition | Lyle L. Baarts | MN | | 2091 petition | Ronald W. Sprague | FL |
| 1745 petition | marjorie stringham | OR | | 2092 petition | rose benson loyd | MS |
| 1746 petition | martha davenport | SC | | 2093 petition | Rose Brahin | VA |
| 1747 petition | Martin E. DeRamus | AL | | 2094 petition | Rose Whatley | TX |
| 1748 petition | Mary & Mike Van Vranken | SC | | 2095 petition | Rosetta Massie | OR |
| 1749 petition | Mary Jones | TX | | 2096 petition | Ruth Ann McCann | CA |
| 1750 petition | Mary Lou Welz | NY | | 2097 petition | Samuel F. Robinson, Jr. | SC |
| 1751 petition | Mathew Wood | MI | | 2098 petition | Samuel Salmon | WA |
| 1752 petition | Max & Chris Moulton | FL | | 2099 petition | Sandra Dodson | TN |
| 1753 petition | Michael A. Rehfeldt | IL | | 2100 petition | Sharkey Fink | MI |
| 1754 petition | Michael Green | FL | | 2101 petition | Sharon Smith | CA |
| 1755 petition | Michele Manning | TX | | 2102 petition | Shawn Burford | TX |
| 1756 petition | Mike Holley | AZ | | 2103 petition | Sherrie Mueller | TX |
| 1757 petition | Mike Parsons | TX | | 2104 petition | Stacey McKay | CA |
| 1758 petition | Mildred L. Brown | CA | | 2105 petition | stan slead | MT |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1759 petition | Neal Kennison | LA | 2106 petition | Stephen L. Ehlers | CA |
| 1760 petition | Neva Oswald | WY | 2107 petition | Stephen T. Sharp | TX |
| 1761 petition | Nicholas Wynne | TX | 2108 petition | Steve Boswell | CA |
| 1762 petition | nikki webb | FL | 2109 petition | Steve Hufford | WA |
| 1763 petition | Norma Ellen Dowling | FL | 2110 petition | Steve Jensen | OK |
| 1764 petition | Norman and Barbara Allge | KY | 2111 petition | steven HARP | FL |
| 1765 petition | Norman Nolle | FL | 2112 petition | Steven P. jenkins | NE |
| 1766 petition | P. Bernard | LA | 2113 petition | sue | VA |
| 1767 petition | Pamela Brown | CO | 2114 petition | Sue Smith | TX |
| 1768 petition | Pat Bain | OK | 2115 petition | susan j tabor | MD |
| 1769 petition | Patricia Anderson | AZ | 2116 petition | SusanWoodrum | LA |
| 1770 petition | Patricia Brittell | AZ | 2117 petition | Susie Bartholow | TX |
| 1771 petition | Patricia Dreaden | FL | 2118 petition | T R Ten Broeck | OH |
| 1772 petition | Paul McGraw | AL | 2119 petition | Teresa Kirkaldy | CA |
| 1773 petition | Rachel Sutton | TX | 2120 petition | Teresa Payne | TX |
| 1774 petition | Rainy Mustel | OR | 2121 petition | Terry Miller | NY |
| 1775 petition | Regina Campbell | FL | 2122 petition | The Hubbards and Browns | AL |
| 1776 petition | Retarded American | KY | 2123 petition | Thomas A. Barattiero | FL |
| 1777 petition | Rex Stotts | AR | 2124 petition | Thomas Adair | OK |
| 1778 petition | Richard L. Fett | MI | 2125 petition | Thomas L Hart | TX |
| 1779 petition | Richard L. James | CO | 2126 petition | Thor H. Asgardson | CA |
| 1780 petition | Right Wingnut | MS | 2127 petition | Timothy and Nanette Tully | WI |
| 1781 petition | Rita Gregory | CA | 2128 petition | Tom Mauro | NJ |
| 1782 petition | Robert Hester | CA | 2129 petition | Toni Ferrell | TX |
| 1783 petition | Robert J. Trout | NJ | 2130 petition | Toni L. Cole | TX |
| 1784 petition | Roberto Armendariz | DNS | 2131 petition | Trish Shepherd | OK |
| 1785 petition | Ronald Jones | NC | 2132 petition | Troy Williams | OK |
| 1786 petition | Ruth Helvey | TX | 2133 petition | Twila Burford | TX |
| 1787 petition | Sal and Judy Salinger | MS | 2134 petition | valaree lewis | TX |
| 1788 petition | Sean Lafitte | AZ | 2135 petition | valerie virtue | CA |
| 1789 petition | Sharon K. Shurlknight | MD | 2136 petition | Valorie Ault | NC |
| 1790 petition | Sharon Riley | KS | 2137 petition | Vicky Arnold | OK |
| 1791 petition | Shaun Smith | CO | 2138 petition | Virgil Chewning | GA |
| 1792 petition | Shirley Babb | OH | 2139 petition | Virginia McFarland | FL |
| 1793 petition | Shirley Casale | CA | 2140 petition | W. Lester Aultman | MS |
| 1794 petition | shirley marshall | OK | 2141 petition | Walter Friedlein | FL |
| 1795 petition | Sue Eisele | SD | 2142 petition | wayne - everett bollacker | CO |
| 1796 petition | Susan Crisel | CA | 2143 petition | William H Fleming | CO |
| 1797 petition | Susan J.Scott | TN | 2144 petition | William Harrison | AZ |
| 1798 petition | Susan M. Jordan | TX | 2145 petition | William K Turner | GA |
| 1799 petition | Susan Torgerson | ID | 2146 petition | willis burns | TX |

In Re: Motion to Reconsider    §
Super American Grand Jury    §
    §
Re: ORDER by the Honorable    §    Misc. No. 09-346 (RCL)
Royce C. Lamberth    §
Chief Judge    §
United States District Court    §
    §

# Petition

Wherefore, the Court has received the Super Grand Jury Presentments as of Monday, June 29, 2009. The Court issued an "Order" refusing to hear said Presentments. American Grand Jury replied with a "Motion to Reconsider." The Court has promised to respond to our Motion but has not honored its promise.

Now therefore, "We the People" of the United States respectfully request that the Court answer the Motion and we further instruct that the Court hear the Super Grand Jury Presentments.

The Super American Grand Jury Presentments have charged Barack Obama with "Eligibility" Fraud and Treason. Barack Obama is not a "natural born" citizen and therefore not eligible to hold the Office as Presidency.

American Grand Jury hereby submits this Petition to Judge Lamberth for the purposes herein stated.



NAME **** STATE **** Signature        NAME **** STATE **** Signature

In Re: Motion to Reconsider §
Super American Grand Jury §
§
Re: ORDER by the Honorable §
Royce C. Lamberth §
Chief Judge §
United States District Court §
§

Misc. No. 09-346 (RCL)

# Petition

Wherefore, the Court has received the Super Grand Jury Presentments as of Monday, June 29, 2009. The Court issued an "Order" refusing to hear said Presentments. American Grand Jury replied with a "Motion to Reconsider." The Court has promised to respond to our Motion but has not honored its promise.

Now therefore, "We the People" of the United States respectfully request that the Court answer the Motion and we further instruct that the Court hear the Super Grand Jury Presentments.

The Super American Grand Jury Presentments have charged Barack Obama with "Eligibility" Fraud and Treason. Barack Obama is not a "natural born" citizen and therefore not eligible to hold the Office as Presidency.

American Grand Jury hereby submits this Petition to Judge Lamberth for the purposes herein stated.

| NAME **** STATE **** Signature | NAME **** STATE **** Signature |
|---|---|
| Mac McDougall TN | Babette Rutherford Nevada |
| Suzanne O'Keefe MS | Diana Orwick Nevada |
| Jeffrey Peterson CT | Marcy Underdahl Utah |
| Phillip Dennis WI | California |
| Ron Steenburg | Ray Hestand-Ryan CA |
| LAURA MASON FL | Traci Landig NV |
| J Pruitt FL | Lee A Falcone Maine |
| Audra Stotts IA | Carol Halland Florida |
| Edward Jonford Iowa | Sherri L Harding, Maine |
| Julie A. Sitzman TEXAS | |
| Julia Groves | EDWARD J BENDER FLORIDA |
| Jill Wolfskill Tex | Jacqueline Marie Thurmond Nevada |
| Venus Wylder TX | Joly M Woch TX |
| Edward A. Knott Price Vt | HELEN O. BARTUNEK NAPLES, F |
| Scott BALENTINE | |
| Carol Waddell TX | Jan Sillstrop San Diego CA |

In Re: Motion to Reconsider                           §
Super American Grand Jury                              §
                                                      §
Re: ORDER by the Honorable                            §        Misc. No. 09-346 (RCL)
Royce C. Lamberth                                     §
Chief Judge                                           §
United States District Court                          §
                                                      §

# Petition

Wherefore, the Court has received the Super Grand Jury Presentments as of Monday, June 29, 2009. The Court issued an "Order" refusing to hear said Presentments. American Grand Jury replied with a "Motion to Reconsider." The Court has promised to respond to our Motion but has not honored its promise.

Now therefore, "We the People" of the United States respectfully request that the Court answer the Motion and we further instruct that the Court hear the Super Grand Jury Presentments.

The Super American Grand Jury Presentments have charged Barack Obama with "Eligibility" Fraud and Treason. Barack Obama is not a "natural born" citizen and therefore not eligible to hold the Office as Presidency.

American Grand Jury hereby submits this Petition to Judge Lamberth for the purposes herein stated.

**NAME **** STATE **** Signature**          **NAME **** STATE **** Signature**

| NAME | STATE | Signature | NAME | STATE | Signature |
|---|---|---|---|---|---|
| Karen Marsalis | Texas | Karen Marsalis | Georgia Russell Holmes | IN | Georgia Holmes |
| William Marsalis | Texas | William Marsalis | Jud Crawford | | |
| Robert D Bartunek | Florida | | Ann Echols | Berger |
| Lavern M Driscoll | Oregon | | Eddie Newell | OKLA | Judy |
| Diana Cox | Oregon | Diana Cox | John Lacquey | FL | John Lacquey |
| John Brennan | Colorado | John Brennan | Cynthia Howard | Bainbridge WA | |
| Linda Wilson | Colorado | Linda Wilson | Ashley Shearer | Bothell, WA | |
| Kathy Brennan | CO | Brennan | Kerri Halligan | Boston, MA 0213 | |
| Ted B Kennedy | SSC W | | Annette Luty | Georgia | |
| Marjorie Rounsell | SSC W | | Rosamae Wilson | PA | Ru Wilson |
| Thomas Johnson | GA | Kerry John | | St Elmo, AL | |
| Barbara Johnson | GA | Barbara Johns | Marjie Barnard | St Elmo AL | |
| Thomas R Crawford | GA | Thomas Crawford | Jodi Maner | Ja Maner, Tx | |
| Thomas C. Chronister | Indiana | | Shirley Lalonde | Shirley Lalonde TX | |
| Jerome H Lutz | Georgia 30134 | | Connie Selander | Connie Selander GA | |

In Re: Motion to Reconsider §
Super American Grand Jury §
§
Re: ORDER by the Honorable §
Royce C. Lamberth §
Chief Judge §
United States District Court §
§

Misc. No. 09-346 (RCL)

# Petition

Wherefore, the Court has received the Super Grand Jury Presentments as of Monday, June 29, 2009. The Court issued an "Order" refusing to hear said Presentments. American Grand Jury replied with a "Motion to Reconsider." The Court has promised to respond to our Motion but has not honored its promise.

Now therefore, "We the People" of the United States respectfully request that the Court answer the Motion and we further instruct that the Court hear the Super Grand Jury Presentments.

The Super American Grand Jury Presentments have charged Barack Obama with "Eligibility" Fraud and Treason. Barack Obama is not a "natural born" citizen and therefore not eligible to hold the Office as Presidency.

American Grand Jury hereby submits this Petition to Judge Lamberth for the purposes herein stated.

**NAME **** STATE **** Signature     NAME **** STATE **** Signature**

| NAME | STATE | Signature | NAME | STATE | Signature |
|------|-------|-----------|------|-------|-----------|
| Marylou Chronister | Florida | *signature* | Alan Selander | Georgia | *signature* |
| Cheryl Newell | OK. | *signature* | Ruth LaClair | MO. | *signature* |
| Jessie Newell | OK | *signature* | Harold Conklin Sh.D | DE | *signature* |
| Maureen Fike | KS | *signature* | Michael B. Rubin | GA | *signature* |
| Roberta J. White | NM | *signature* | Albuquerque, NM | | |
| Warren White | NM | *signature* | Albuquerque, NM | | *signature* |
| Terry Barnard | AL | *signature* | John C. Maingot | Florida | *signature* |
| Barbara Barnard | AL | *signature* | Wayne Kawalek, MD | OH | *signature* |
| Deborah Lane | | *signature* | Crescent City, FL | | *signature* |
| Susan L Smith | | *signature* | Florida | | |
| Deborah Donohue | | *signature* | Massachusetts | | |
| Steve Maner | | TEXAS | Elmer LaClair | MO. | *signature* |
| Barbara J. Parker | | *signature* | Barbara J. Parker | Lake Forest, California | *signature* |
| Rachael M. Combs | GA | *signature* | Georgia | | *signature* |

| | |
|---|---|
| **In Re: Motion to Reconsider**<br>**Super American Grand Jury**<br><br>**Re: ORDER by the Honorable**<br>**Royce C. Lamberth**<br>**Chief Judge**<br>**United States District Court** | §<br>§<br>§<br>§<br>§<br>§<br>§<br>§<br>§     **Misc. No. 09-346 (RCL)** |

# Petition

Wherefore, the Court has received the Super Grand Jury Presentments as of Monday, June 29, 2009. The Court issued an "Order" refusing to hear said Presentments. American Grand Jury replied with a "Motion to Reconsider." The Court has promised to respond to our Motion but has not honored its promise.

Now therefore, "We the People" of the United States respectfully request that the Court answer the Motion and we further instruct that the Court hear the Super Grand Jury Presentments.

The Super American Grand Jury Presentments have charged Barack Obama with "Eligibility" Fraud and Treason. Barack Obama is not a "natural born" citizen and therefore not eligible to hold the Office as Presidency.

American Grand Jury hereby submits this Petition to Judge Lamberth for the purposes herein stated.

**NAME **** STATE **** Signature**       **NAME **** STATE **** Signature**

| NAME | STATE | Signature |
|---|---|---|
| Ray Booth | Spring, IL | Ray Booth |
| Laura Foust | KS | Laura Foust |
| Hal Johnson | Mo | Hal Johnson |
| Nancy Wentworth | MI | Nancy Wentworth |
| Clare Wentworth | MI | Clare Wentworth |
| Bob Beck | Fl | Bob Beck |
| Louise Beck | Fl | Louise Beck |
| Steve Gerber | Illinois | Steve Gerber |
| Jackie Dick | CA | Julie M. Dick |
| Deborah Warren | Texas | Deborah Warren |
| Dan Specht | IL. | Dan Specht |
| Pam Specht | IL | Pam Specht |
| Julie Iris Oldham | | Julie Iris Oldham |

In Re: Motion to Reconsider §
Super American Grand Jury §
§
Re: ORDER by the Honorable §     Misc. No. 09-346 (RCL)
Royce C. Lamberth §
Chief Judge §
United States District Court §
§

# Petition

Wherefore, the Court has received the Super Grand Jury Presentments as of Monday, June 29, 2009. The Court issued an "Order" refusing to hear said Presentments. American Grand Jury replied with a "Motion to Reconsider." The Court has promised to respond to our Motion but has not honored its promise.

Now therefore, "We the People" of the United States respectfully request that the Court answer the Motion and we further instruct that the Court hear the Super Grand Jury Presentments.

The Super American Grand Jury Presentments have charged Barack Obama with "Eligibility" Fraud and Treason. Barack Obama is not a "natural born" citizen and therefore not eligible to hold the Office as Presidency.

American Grand Jury hereby submits this Petition to Judge Lamberth for the purposes herein stated.

| NAME **** STATE **** Signature | NAME **** STATE **** Signature |
|---|---|
| Jason Hoyt    FL | |
| Clyne Fousy   KS | |
| Virginia R. Kubler  TX | |
| Ken Kubler, TX | |
| Mary Schmidt  Ga. | |
| Lardine Lyan   LA. | |
| Robert A Dennis  STATEN IS  NY | |
| Jane Dennis  SI NY 10309 | |
| Deb Johnson  MA | |
| Melody Kite  Hurst TX | |
| | |
| | |
| | |
| | |
| | |





MACK ELLIS
1913 Inverness Run
Jonesboro, AR 72401

Received
Mail Room

SEP 2 8 2009

Nancy Mayer Whittington, Clerk
US District Court, District of Columbia Circuit

U.S. District Court
For The District of Columbia
Court Clerk's Office
333 Constitution Ave.
Washington DC
2000l

ATTN: Robert Elliot