# GRAND JURY
# PRESENTMENTS

**RECEIVED**

JAN 2 0 2010

NANCY MAYER WHITTINGTON, CLERK
U.S. DISTRICT COURT

# Affidavit of Process-Serve

I, NORMAN ABBOTT, being first duly sworn, depose and say: that I am over the age of 18 years, a citizen of the United States and I personally served the Judge or the representatives of the Court named in this Affidavit below:

**SERVICE upon: Chief Judge Royce C. Lamberth of the United States District Court, for the District of Columbia.**

**Deputy Clerk for Judge Lamberth: \*\* Robert Elliotte\*\***

**Description of Served documents: Letter to Judge Lamberth, Petition names, American Grand Jury Presentments – Obama, Pelosi, et al placed before the United States District Court, for the District of Columbia.**

**Manner of Service: By personally delivering documents to United States District Court, for the District of Columbia.**

Date of Service: _JAN 13, 2010_

Signature of Process Server: _Norman Abbott_

---

State of _Virginia_

~~County~~ City of _Richmond_

On this, the _13th_ day of _January_, ~~2009~~ 2010, before me a notary public, the undersigned, personally appeared

NORMAN ABBOTT, known to me (or satisfactorily proven) to be the person whose signature is subscribed to this document, and acknowledged that he/she is the person that has executed this Affidavit of Process-Serve for the purposes therein.

In witness hereof, I hereunto set my hand and official seal.

_Bonita S. Knight_

**Notary Public**



Bonita S. Knight
Commonwealth of Virginia
Notary Public
Commission No. 333509

My Commission Expires

For the Court to refuse to uphold the Constitution, or the constitutional exercise of authority by the other 2 branches of government, **for any reason whatsoever,** is innately unconstitutional, because it is directly contrary to the duty of the Article III Judiciary.

**Standing:**  When a crime is committed where such action expressly violates the Constitution, then first, there must be a determination if such action was unconstitutional; if it was, then all citizens should have standing by virtue of the 9th Amendment, which expressly reserves to "We the People" any right not specified in the Constitution.  And since there is no right granted in the constitution, for any branch [or person] to violate the constitution, the people retain the right to see that it is enforced.

The Grand Jury Presentments presented herein have been handed down by virtue of the rights vested under Amendment 1 and 5:

### Amendment I of the United States Constitution

*Congress shall make no law respecting an establishment of religion, or prohibiting the free exercise thereof; or abridging the freedom of speech, or of the press; **or the right of the people peaceably to assemble, and to petition the Government for a redress of grievances.***

### Amendment V of the United States Constitution

*No person shall be held to answer for a capital, or otherwise infamous crime, **unless on a presentment** or indictment **of a Grand Jury.**.*

**Constitutional "standing" regarding these presentments is therefore vested with the People.**

**Such standing by the People** shall then require that the Judicial Court determine if the criminal activity being charged in said Presentments are indeed in violation of Constitutional law and if so, the Court must act to prosecute such charges.

---

**Contact Information – Please contact the following person for responses, motions, or questions regarding these Presentments:**

**Robert J. Campbell**
**American Grand Jury**
**P.O. Box 1513**
**Nogales, AZ 85628**
**Phone:  520-777-1594**
**Email:**  seeingright@gmail.com

# Presentments:  American Grand Jury

# October 7, 2009

On October 7, 2009 the American Grand Jury concluded its final day of deliberations and handed down presentments with regard to CRIMINAL activity, complaints and allegations presented before the Super Grand Jury II [hereinafter known as "Grand Jury"].

Such charges and presentments of criminal activity were handed down against the person(s) known as Barack Obama, aka: Barack Obama, Jr., aka: Barack Hussein Obama, aka: Barry Soetoro; aka: Barry Obama; aka: Barack Obama, presumed President of the United States [hereinafter known as "Obama"]; Nancy Pelosi, Chair of the DNC; Democratic National Convention; et al.

Said Grand Jury was duly organized and empowered under the laws of the Constitution of United States of America as follows:

## Scope and Authority of the Grand Jury

The Constitution of the United States, Amendment 1 and Amendment 5, known as portions of the Bill of Rights state as follows:

**Amendment 1:** *Congress shall make no law respecting an establishment of religion, or prohibiting the free exercise thereof; or abridging the freedom of speech, or of the press; or the right of the people peaceably to assemble, and to petition the Government for a redress of grievances.*

**Amendment 5:** *No person shall be held to answer for a capital, or otherwise infamous crime, unless on a presentment or indictment of a Grand Jury,*

Said Grand Jury was convened under the power and authority vested with the people as guaranteed under the Constitution, Amendments 1 and 5, Bill of Rights.

The convened Grand Jury was "national" in nature, represented by people of the United States, said people being citizens as were sworn under Oath as to Eligibility for and Service in behalf of the Grand Jury:

**Each Jury member was eligible as follows:**

> 1) A citizen of the United States;
> 2) A citizen of eighteen (18) years or older;
> 3) A resident of a State chartered within the United States of America;
> 4) Was in possession of his/her natural faculties, of ordinary intelligence, of sound judgment and of fair character;
> 5) Possessed a sufficient knowledge of the English language;
> 6) Were not serving as a trial juror in any court;
> 7) Had not been convicted of a malfeasance in office, a felony, or other high crime;
> 8) Were not serving as an elected public officer.

**Each Jury member did SWEAR or AFFIRM as follows:**

> *"That I (jury member) shall diligently inquire, and true presentment make, of all such matters as may be given me before the jury, or shall come to my knowledge, touching such service. I shall present no person through prejudice or ill will, nor leave any un-presented through fear or favor, but in all my presentments shall endeavor to present the truth, the whole truth, and nothing but the truth (affirmed) or so help me God (sworn)."*

Said affirmation or sworn oath was duly subscribed by appearance of each jury member before a notary public whereby each jury member affirmed or swore the Oath of Office for service to the Grand Jury.

Each original jury member's "Oath of Office and Eligibility" document was sealed and recorded in a central location for purposes of empowering the Grand Jury.

A jury foreman (moderator) and alternate jury foreman were appointed to conduct the Grand Jury hearing.

Said Grand Jury hearing was conducted in secrecy. All evidence was sealed and protected. All presentments (charges) were voted upon. Said Grand Jury was comprised of 274 regular Grand Jury members, including 1 Jury Foremen and 1 Alternate Jury Foreman.

## Criminal complaints placed before the Grand Jury:

### COUNT ONE:

**That Obama is NOT eligible under the laws of the Constitution of the United States as provided for in Article II, Section 1.**

**Said Article II, Section 1 states:**

> *"No person except **a natural born** Citizen, or a Citizen of the United States, at the time of the Adoption of this Constitution, shall be eligible to the Office of President; neither shall any Person be eligible to that Office who shall not have attained to the Age of thirty-five Years, and been fourteen Years a Resident within the United States."*

**Wherefore, Obama is not a "natural born" Citizen for the following reasons:**

**1) Obama was NOT born of mother and father who were BOTH US Citizens.**

**2) Obama was a British Citizen "at birth."**

**3) Obama was born in Kenya.**

**4) Obama's mother did not meet US Immigration laws necessary to pass US Citizenship to Obama.**

**See Count One "EVIDENCE" Exhibits 1, 2, 3 and 4 attached hereto and made a part hereof.**

## COUNT TWO:

**The charge of "Treason" against Obama is before the people of the United States of America. That such complaint is CRIMINAL, of high crimes, and extremely damaging against the people.**

Said complaint was formally brought by a Military Officer (retired) of the United States of America. All United States Military Officers are sworn to uphold the Constitution of the United States and such complaint is valid, explicit and proper; when an Officer is aware of such malfeasance of Treason by an offender it is that Officer's SWORN duty to come forward and present such accusation and complaint;

**The Military Officer who filed the complaint is Lt. Commander Walter Fitzpatrick, III, retired, United States Navy and a graduate of the United States Naval Academy;**

**See Count Two "EVIDENCE" Exhibit 5 attached hereto and made a part hereof.**

## COUNT THREE:

**The Democratic National Convention in conjunction with Nancy Pelosi, Chair of the DNC, has committed fraud against the electorate, the States and people of the United States. Pelosi, in conjunction with Barack Obama and others, conspired to withhold the truth about Obama's eligibility when vetting and subsequently nominating Obama on the DNC ticket.**

**See Count Three "EVIDENCE" Exhibits 6 and 7 attached hereto and made a part hereof.**

## Deliberations of the Grand Jury hearing

**Wherefore, the Grand Jury conducted its session over a period of 7 days from Wednesday, September 30, 2009 through Tuesday, October 6, 2009. The final voting days were conducted on Tuesday and Wednesday, October 6th through October 7th, 2009.**

The American Grand Jury met in closed session comprising an attendance of 274 jury members, including 1 regular Jury Foremen (moderator) and 1 Alternate Jury Foreman. The Jury Foreman who was the moderator did not vote. The final vote included 273 jury members. The final voting count was tabulated and attested to on Wednesday, October 7, 2009.

Such hearing was conducted online in a private website for the express purpose of conducting said Grand Jury assembly and hearing. Such hearing was secure and unencumbered by outside intervention or public intrusion.

Each Jury member had full access to the evidence, written and visible (in the form of scanned and photographed documents embedded in said private website). Each Jury member was given 7 days (in advance) in private session (using the facilities of the private website) to study the evidence, present questions and form an opinion as to the validity and truthfulness of said evidence.

## All counts (as listed above) were voted upon by the 273 jury members.

All communications (email, chat messages, jury foreman messages, surveys, forum reviews, reports, testimony) were conducted in written English. All said communications were securely saved in a database server as permanent records.

## The final votes were as follows:  273 members voted "YES" to hand down the Presentments against Obama.  The voting was unanimous.

The Grand Jury concluded the hearing after handing down the final vote and affirming said counts and presentments.

## The Presentments and such Remedies as prayed for by the Grand Jury

**Now therefore:**

The Grand Jury hereby prays the Court take said Presentments and formally charge and prosecute Obama under **Count One:  fraud against the people of the United States of America by reason of:**

> ### That Obama is NOT eligible under the laws of the Constitution of the United States as provided for in Article II, Section 1.

**Furthermore,** the Grand Jury hereby prays the Court will formally charge and prosecute Obama under **Count Two:  Treason against the Constitution and People of the United States as follows:**

**That the charge of "Treason" against Obama is before the people of the United States of America. That such complaint is CRIMINAL, of high crimes, and extremely damaging against the people.**

**Furthermore,** the Grand Jury hereby prays the Court will formally charge and prosecute Obama, Pelosi and the Democratic National Convention under **Count Three:  election fraud and conspiracy against the people of the United States of America as follows:**

**The Democratic National Convention in conjunction with Nancy Pelosi, Chair of the DNC, has committed fraud against the electorate, the States and people of the United States. Pelosi, in conjunction with Barack Obama and others, conspired to withhold the truth about Obama's eligibility when vetting and subsequently nominating Obama on the DNC ticket.**

**Given on this day and year** of October 7, 2009 by final vote of the Jury Members of said the Grand Jury.

**Said presentments** are hereby attested to and verified by the Jury Foremen and Alternate Jury Foreman on this day and year as first above mentioned:

_____

**Robert J. Campbell, Jury Foreman and Moderator**

_____

**Mack Ellis, Alternate Jury Foreman**



**Identification of Alternate Jury Foreman**

**Mack Ellis**
**United States Citizen**
**Arkansas**



---

## Identification of Jury Foreman (moderator)

**Name:** Robert John Campbell

**Status:** United States Citizen, Arizona

**Signature:**

Passport number is concealed for privacy. This information is available to the proper authorities, if required.

| | | |
|---|---|---|
| Al - TX | Dick - AZ | Jerry - WV |
| Alecia - TX | Dominick - FL | Jim - AR |
| Alexander - CA | Donna - TX | Jim - PA |
| Anita - TX | Drew - CA | Jimmy - TX |
| Ann - FL | Drew - CO | Jo Ann - OR |
| Ann - ME | Ed - CA | Joan - NY |
| Ann Marie - MA | Elissa - OR | John - AR |
| Arthur - AZ | Eric - TX | John - FL |
| Barbara - AZ | Eugene - FL | John - VA |
| Barbara - IL | Eva - NY | Johnny - WA |
| Bill - MO | Finbarr - NY | Jonathan - NC |
| Billy - CO | Florence - MS | Joseph - FL |
| Billy - TX | Fran - TN | Josette - AZ |
| Bobbi - AR | Frank - AZ | Julie - IL |
| Bobbie - AL | Frank - MI | Julie - IN |
| Bonnie - ID | Frank - PA | Kanith - OH |
| Bradley D. - KS | Gary - IL | Karen - AZ |
| Bradley K. - KS | George - MA | Kaye - VA |
| Brian - CO | George - IA | Ken - FL |
| Brigette - CO | Geri - WI | Ken - MT |
| Byra - TN | Gerry - PA | Kenneth - FL |
| Carl - TX | Gladys - AK | Kenneth - TN |
| Carol - CA | Greg - NH | Kenneth - TX |
| CarolAnn - TX | Gregory - AL | Kristen - NC |
| Carole - AZ | Hank - SC | Kristy - SC |
| Caroline - MN | Harold - AR | larry - AL |
| Caryn - TX | Harry - CA | Larry - OK |
| Charles - MO | ilene - MD | Laura - TX |
| Charles - VA | J.J. - TN | Laurel - FL |
| Charlotte - VA | Jackie - CA | Laurence - CA |
| Cheryl - NC | Jackie - MO | Lawrence - NY |
| Chris - MI | Jackie - MT | Lesley - TX |
| Cindy - TX | Jacqlyn - NV | Lesli - AR |
| Collete - CO | Jacque - AR | Leticia - CA |
| Dale - IL | Jacqueline - AL | Linda - CA |
| Dale - PA | Jacqueline - FL | Linda - TX |
| Dallas - AL | Jacques - FL | Linda - WA |
| DanCT - CT | James - CA | Lisa - CA |
| Daniel - TX | James - FL | Lloyd - TX |
| Darrell - TX | James - GA | Lois - KY |
| Dave - KS | Jan - CA | LUANNE - IL |
| David - AR | Janet - MT | Lynda - OR |
| DavidR - FL | Janice - WA | Lynn - CO |
| Dean - VA | Jean - MO | Lynn - ID |
| Deborah - NC | Jeanette - TX | Lynne - MA |
| Debra - CA | Jeff - AZ | Mac - TN |
| Deidra - TN | Jeff - NM | Mack - AR |
| Diane - CA | Jeff - SC | Maggie - AZ |
| Diane - TN | Jerry - FL | Marcia - FL |
| Dianna - TX | Jerry - MO | Marcia - PA |

Margaret - PA
Marie - AL
Marsha - PA
Marsha - TN
Marshall - LA
Marvin - FL
Mary - MI
Mary - SC
Mary Ann - IL
Maura - MA
Mel - CO
Melissa - AZ
Michael - FL
Mike - FL
Mike - MI
Mike - TX
Mike - WA
Mobray - MO
Monica - VA
Nancy - FL
Nancy - MS
Nancy - PA
Neil - CA
Nina - TX
Norm - FL
Pam - PA
Pamela - FL
Pat - CA
Pat - WA
Patricia - AZ
Patricia - FL
Patricia - IL
Paul - MO
Peggy - WA
Penny - CA
Pete - CT
Pete D. - TX
Peter - IL
Phil - TN
Ralph - IN
Ralph - VA
Ray - CA
Raymond - AZ
RD Black - TX
Regina - AR
Regina - WA
Renay - WA
Renee - OH
Rhonda - AL
Richard - CA

Rick - NV
Rio - AZ
Robert - WA
Robert - FL
Robert - ID
Robert - IL
Robert - NC
Robert - NJ
Robert - NY
Roberta - CA
Rodney - KY
Roger M. - CA
Ron - FL
Ron - IL
ROSE ANN - FL
Rudy - CA
Ruth - AZ
Sal - AZ
Sally - MI
Sandra - FL
Sandy - IL
Scott - AR
Sharon - CA
Sharon - CT
SHAWN - MS
Shawny - WA
Sheila - VA
Sherri - MA
Sherri - NM
Shirley - NJ
Sonia - CA
Sonia - MT
Stan - CA
Stan - MO
Stan - NC
Steve - AZ
Steve - PA
Steve - WA
Steven - NE
Steven - NY
Sue - NH
Susan - IN
Susan J. - TX
Susan O. - TX
Suzanne - IL
Terri - AL
Terri - OR
Terry - FL
Thom - MD
Thomas - FL

Thomas - ID
Thomas - TX
Tim - MS
Timothy - PA
Tish - NC
Tom - FL
Toni - TX
TONY - SC
Trish - MO
Vernand - WI
Victoria - AZ
William - AL
William - AR
William - MS
William - NM
William - TN
William B. - TX
William D. - TX
William I. - FL
William O. - FL
William R. - TX
William W. - TX
William Wy. - TX

**Total Votes:
273**

**Voting unanimous:**

**YES**

---

**Votes cast: EXHIBIT**

**Inclusive of Pages 1 and 2**

# EXHIBIT 1 - Evidence

## Obama "forged" Birth Certificate.

The Obama campaign and election representatives before and after the election posted the document [seen below] on the Internet for millions to see.  This document has no information on it that could possibly prove Obama is a "natural born" citizen.  On top of that, this document has been proven over and over by experts to be "photo shopped" and a forgery.



# EXHIBIT 2 - Evidence

## Obama Birth Certificate showing him born in Kenya.

On September 4, 2009, an **Affidavit and Copy of a Obama's Certificate of Birth** was filed with the United States District Court in Southern California, represented by Orly Taitz.  This document clearly shows Obama was born in Kenya.



COAST PROVINCE GENERAL HOSPITAL

Mombasa, British Protectorate of Kenya

### CERTIFICATE OF BIRTH

Certificate No. 32018

BARACK HUSSEIN OBAMA II                                        / Sex        M

was born to

| STANLEY ANN OBAMA | DUNHAM | 11/29/1942 |
| Full Name of Mother | Maiden Surname | Date of Birth |

| BARACK HUSSEIN OBAMA | 1936 |
| Full Name of Father | Date of Birth |

on the  4th day of AUGUST, 1961  .  7:24 PM

| 7 pounds 1 ounce | 18 inches | 6 inches |
| Weight of Child at Birth | Length | Width Between Shoulders |

| HONOLULU, HAWAII, UNITED STATES | WICHITA, KANSAS, UNITED STATES |
| Residence of Mother | Birth Place of Mother |

| KANYADHIANG VILLAGE, NYANZA | STUDENT | STUDENT |
| Birth Place of Father | Occupation of Father | Occupation of Mother |

| JAMES O. W. ANG'AWA | | 8/8/1961 |
| Name of Attending Doctor | Signature of Attending Doctor | Date |

JOHN KWAME ODONGO
Supervisor of Obstetrics

8-7-1961
Signature                    Date

V-62
MJ7

# EXHIBIT 3 - Evidence

## A. <u>Obama NOT born of two US citizen parents</u>

## B. <u>Obama was a British citizen "at birth."</u>

§ - Under the British Nationality Act 1948[BNA 1948], Obama's father was a British citizen/subject when he was born in the English colony of Kenya.

§ - Obama's father continued to be such and not a U.S. citizen when Obama was born in 1961.

§ - Under the same BNA 1948, at birth, regardless of where he was born, Obama also became a British citizen/subject by descent from his British father.

### <u>Attorney Mario Apuzzo:</u>

*It is public knowledge that Obama has admitted in his writings and otherwise that when he was born, his father was a British citizen/subject and not a United States citizen.. In fact, his father was not even a permanent resident of the United States, but rather only a student who would probably have been here only on a temporary student visa. Hence, not only was Obama's father not a United States citizen but Obama himself was born a British subject/citizen. Clearly, Obama is not and cannot be an Article II "natural born" citizen.*

# EXHIBIT 4 - Evidence

## Obama's mother did not meet US Immigration laws necessary to pass US Citizenship to Obama at time of birth.

### § - Kerchner et al vs. Obama & Congress, et al.

79. There exists a possibility that Obama could be an illegal alien.

80. Obama has yet to adequately prove that he was born in the United States.

81. Obama has publicly conceded that his father was born in Kenya and a British subject/citizen at the time of Obama's birth which precluded Obama from gaining any U.S. citizenship from his father at the time of his birth.

**82. At the time of his birth in 1961, under the applicable statute Obama also could not gain U.S. citizenship from his U.S. citizen mother due to her being only 18 years old at the time of his birth. ENDNOTE 15.**

83. There also exists the possibility that if Obama had U.S. citizenship at birth, he lost that citizenship when his mother's second husband, Lolo Soetoro, an Indonesian citizen, adopted/acknowledged him as his son and along with his mother took him to live in Indonesia and when he later traveled as a foreign citizen with a foreign passport to Pakistan after the age of majority [18] when he was approximately 20.

**ENDNOTE 15:** A child born in wedlock and abroad to one U.S. citizen parent and one alien parent acquires U.S. citizenship at birth under Section 301(g) INA, provided the citizen parent was physically present in the U.S. for the time period required by the law applicable at the time of the child's birth. (For birth on or after November 14, 1986, a period of five years physical presence, two after the age of fourteen is required. **For birth between December 24, 1952 and November 13, 1986, a period of ten years, five after the age of fourteen are required for physical presence in the U.S. to transmit U.S. citizenship to the child).**

## Attorney Mario Apuzzo:

*Obama's mother, born on November 29, 1942, was 18 years old when she gave birth to Obama on August 4, 1961. She was 117 days short from being 19 years old. But she had to be at least 19 years old (14 years old plus 5 years of U.S. physical presence) to satisfy the legal requirement of Section 301(g).* **Hence, if Obama was born in Kenya, under the Fourteenth Amendment, he is neither a U.S. citizen by birth on U.S. soil nor one by naturalization.** *(There is no existing evidence that Obama was ever naturalized.) Nor would he qualify to be a U.S. citizen by any act of Congress by being born abroad to a U.S. citizen parent.*

***If this scenario were proven to be true, it can be reasonably argued that Obama is an illegal alien.***

# EXHIBIT 5 - Evidence

## Fitzpatrick Treason Complaint filed with US Attorney Russell Dedrick and Assistant US Attorney Edward Schmutzer, Eastern District Tennessee.



### UNITED STATES NAVAL ACADEMY

### Tuesday, 17 March 2009

To: Mr. Barack Hussein Obama

Via: U.S. Attorney Russell Dedrick and Assistant U.S. Attorney Edward Schmutzer, Eastern District Tennessee

From: Walter Francis Fitzpatrick III, United States Navy Retired

Distribution Wide

### SUBJECT: CRIMINAL ALLEGATION REGARDING THE COMMISSION OF TREASON

I have observed and extensively recorded treacherous attacks by military-political aristocrats against the United States Constitution for twenty years.

Now, in yet another betrayal, you have broken in and entered the White House by force of contrivance, concealment, conceit, dissembling and deceit. Posing as an imposter president and commander in chief, you have stripped civilian command and control over the military establishment. Known military criminal actors – command racketeers – are now free in the exercise of military government intent upon destruction of America's constitutional government.

Free from constitutional restraint, and following your criminal example, military commanders deployed U.S. Army active duty combat troops into the small civilian community of Samson, Alabama last week in a demonstration of their newly received despotic domestic police power.

We come now to this reckoning. I accuse you and your military-political criminal assistants of TREASON. I name you and your military criminal

# EXHIBIT 5 - page 2

associates as traitors. Your criminal ascension manifests a clear and present danger. You fundamentally changed our form of government. The Constitution no longer works.

Confident holding your silent agreement and admission I identify you as a foreign born domestic enemy.

My sworn duty Mr. Obama is to stand against what you stand for. You are not my president. You are not my commander in chief.

Obedient to the Constitution in submission of that criminal accusation I remain steadfast and

Born fighting.

*Walter Francis Fitzpatrick III.*
*Class of 1975*

Entered before me the 17th day of Nov. 2009

*Crystal M. Bledsoe*

My Comm Expire on 9/14/14

Notary

# EXHIBIT 6 - Evidence - DNC1

## Fraudulent Nomination Document # 1 filed by the Democratic National Convention with 49 States' Election commissions.



DEMOCRATIC NATIONAL COMMITTEE

RECEIVED

AUG 2008

SOS ELECTION DIVM

### OFFICIAL CERTIFICATION OF NOMINATION

THIS IS TO CERTIFY that at the National Convention of the Democratic Party of the United States of America held in Denver, Colorado, August 25 through 28, 2008, the following were duly nominated as candidates of said Party for President and Vice President of the United States, respectively:

**For President of the United States**

**Barack Obama**
713 Hart Senate Office Building
Chicago, Illinois 60601

**For Vice President of the United States**

**Joe Biden**
1209 Barley Mill Road
Wilmington, Delaware 19807

Nancy Pelosi                              Alice Travis Germond
Nancy Pelosi                              Alice Travis Germond
Chairman of the Convention                Secretary of the National Convention

Citizen of the State of _____

State of _____

Subscribed and sworn to before me in the State and County of _____ on the
this ___ day of August 2008.

SHATIKA A. WILLIAMSON
Notary Public
State of _____

My Commission Expires September 17, 2010

_____
Notary Public

_____
Commission expiration date

Democratic Party Headquarters

# EXHIBIT 6 - Evidence - DNC2

## Fraudulent Nomination Document # 2 filed by the Democratic National Convention with State of Hawaii Election Commission.



DEMOCRATIC NATIONAL COMMITTEE

## OFFICIAL CERTIFICATION OF NOMINATION

THIS IS TO CERTIFY that at the National Convention of the Democratic Party of the United States of America, held in Denver, Colorado on August 25 through 28, 2008, the following were duly nominated as candidates of said Party for President and Vice President of the United States respectively, and that the following candidates for President and Vice President of the United States are legally qualified to serve under the provisions of the United States Constitution:

For President of the United States

**Barack Obama**
5046 South Greenwood Avenue
Chicago, Illinois 60615

For Vice President of the United States

**Joe Biden**
1209 Barley Mill Road
Wilmington, Delaware 19807

_Nancy Pelosi_                          _Alice Travis Germond_
Nancy Pelosi                            Alice Travis Germond
Chair, Democratic National              Secretary, Democratic National
Convention                              Convention

City and County of Denver    } ss.
State of Colorado

Subscribed and sworn to before me in the City and County of Denver, State of Colorado, this 28th day of August, 2008.

_Notary Public_

_Commission expiration date_

[Notary stamp:]
SHALISA A. WILLIAMSON
NOTARY PUBLIC
STATE OF COLORADO
My Commission Expires September 06, 2011

Democratic Party Headquarters ■ 430 South Capitol Street, SE ■ Washington, DC 20003

# EXHIBIT 6 - Evidence - DNC Details

**Barack Obama refused throughout the vetting process to produce proof that he was a "natural born" citizen as required by the Constitution. On Obama's word alone, Nancy Pelosi caused documents to be signed and distributed to forty nine of the fifty States hiding the fact Obama was not eligible for nomination or election.** Many others, including State DNC organizations, allowed the truth about Obama's eligibility to be hidden from the electorate and the public. The charge of fraud is now clearly a conspiracy of fraud against the electorate, public and the United States of America.

**TWO nomination documents were prepared.  The second document [DNC2] included the "Constitutional" certification within the declaration:**

*THIS IS TO CERTIFY that at the National Convention of the Democrat Party of the United States of America, held in Denver, Colorado on August 25 through 28, 2008, the following were duly nominated as candidates of said Party for President and Vice President of the United States respectively **and that the following candidates for President and Vice President of the United States are legally qualified to serve under the provisions of the United States Constitution..***

**The first [DNC1] document expressly excluded the "Constitutional" certification from the declaration:**

*THIS IS TO CERTIFY that at the National Convention of the Democrat Party of the United States of America, held in Denver, Colorado on August 25 though 28, 2008, the following were duly nominated as candidates of said Party for President and Vice President of the United States respectively..*

Nancy Pelosi, the DNC and local State DNC Chapters filed the "non-Constitutional" certification document with the Election Commissions in forty-nine of the fifty States.

The two separate Nomination Certifications are complete with date stamps, matching signatures, even the same Notary of Public authentication.

As a result of the "Constitutional" Nomination Certification not being filed with forty-nine States the Election Commissions within these States were defrauded as the truth about Obama's vetting and eligibility was purposely withheld, therefore misrepresented.

The 50th State, Hawaii, is a mystery as to why the DNC submitted the Constitutional Certification. It is assumed the State of Hawaii demanded the wording be included in the Certification. However, by filing this Constitutional "version" with Hawaii and not the other 49 States it ADDS to the fraud, conspiracy and guilt. Why would the DNC even prepare (2) documents? The issue still remains, Obama is not a "natural born" citizen and the vetting of him by the DNC was misrepresented and fraudulent.

**Not only is this fraud, it is a conspiracy because multiple parties were involved.**

# EXHIBIT 7 - Evidence

**Adding to the guilt and the intentional fraud conspired by the DNC, it
should be recognized that the Republican National Convention (RNC) filed
nomination documents with ALL 50 States declaring their national
candidates as " meeting the Constitutional requirements for the Office.."**



## CERTIFICATE OF NOMINATIONS
### State of Tennessee:

We do hereby certify that at a National Convention of the voters representing the Republican Party of the United States, duly held and convened at the city of Saint Paul, State of Minnesota, on September [  ], 2008, the following person meeting the constitutional requirements for the Office of President of the United States, and the following person meeting the constitutional requirements for the Office of Vice President of the United States, were nominated for such offices to be filled at the ensuing general election November [  ] 2008 viz:

| | | | |
|---|---|---|---|
| President of the United States | JOHN McCAIN | Republican | 2211 East Camelback Road Phoenix, Arizona 85016 |
| Vice President of the United States | SARAH PALIN | Republican | 1140 West Parks Highway Wasilla, Alaska 99654 |

IN TESTIMONY WHEREOF, we have hereunto set our hands this [  ] day of September, 2008.

Permanent Address of Chairman of Convention  }

Permanent Address of Secretary of Convention  }

John A. Boehner, being duly sworn, says that he was the presiding officer of the Convention of Delegates mentioned and described in the foregoing certificate, and that the said Jean A. Inman was the Secretary of such convention, and that said certificate and the statements therein contained are true to the best of his information and belief.

Subscribed and sworn to before me this [  ] day of September 2008

Jean A. Inman, being duly sworn, says that she was the secretary of the Convention of Delegates mentioned and described in the foregoing certificate, and that the said John A. Boehner was the presiding officer of such convention, and that said certificate and the statements therein contained are true to the best of her information and belief.

Subscribed and sworn to before me this [  ] day of September, 2008

# LETTER TO JUDGE LAMBERTH

The Honorable Royce C. Lamberth
Chief Judge, United States District Court
for the District of Columbia


Re: Grand Jury Presentments
Defendants: Barack Obama and Nancy Pelosi
Docket Number: Misc. No. 09-346 (RCL)


Judge Lamberth,

*The sin of the people is to lose faith in their Constitution. The sin of our
Judiciary is to procrastinate while enforcing the Constitution.*

*American Grand Jury*


Judge Lamberth, apparently procrastination is now in full force and effect in your
Court. Your Honor, the question is, how serious does a Constitutional crisis have
to become before the Judiciary will act? Is the workload of the Judiciary so
overwhelming that the Constitution has to wait in line to receive recognition or
service?

Barack Obama has committed serious crimes against our Nation. The evidence is
well documented and published. Barack Obama has admitted in public and his
writings that his father was not a US citizen. Clearly, Obama can never qualify as
a "natural born" citizen. The Constitution states that only a "natural born" citizen
shall be eligible for the Office of the Presidency. It is so simple a 10-year old child
can grasp the truth. Yet power and corruption would seek to quash and deny the
truth to the People of the United States. Does the Justice system in this country
think that most citizens are so ignorant that they cannot understand a simple
clause in the Constitution?

Your Honor, we would imagine these statements are not what you wanted to
hear. Matter of fact, we understand that our statements probably make you angry
or make you want to reprimand those that challenge your Court or authority.
Well, your Honor, get in line. Many are now challenging your intentions. It is now
estimated that 60% of Americans want to know the truth about Barack Obama.
He has spent close to 2.0 million dollars fighting something like 15 civil lawsuits
to hide the truth about his citizenship. Each time a Judge says this is a
"jurisdictional" issue or a "standing" issue the People want to throw up. The day
the Constitution or the People no longer have jurisdiction or standing in this
Country is the day the Judiciary can no longer be trusted to defend or
administrate the laws of our land.

Time is no longer a luxury the Judiciary has to waste. Before the Court is a 21-page document that charges Barack Obama with "Eligibility Fraud and Treason." It further charges Barack Obama and Nancy Pelosi with "Conspiracy of Election Fraud." Such charges are extremely serious. These charges can and must be heard in a court of law. If Obama can produce a valid Birth Certificate proving that he was born in the United States, and further prove his birth mother and father were citizens of the United States, then the man's name will be exonerated and the case closed forever. But this proof has never been offered and the people have the right to know. Obama no longer has the right to conceal the truth, not when it concerns a blatant criminal violation of the Constitution. The charges have been levied against the man. The question is, what is this Court going to do about it?

Judge Lamberth, we fight evil by exposing it. Once the truth is known, evil has no power over you or your Court. The People of this country are a lot stronger than the government would lead us to believe. The talk that our Country could never survive an election scandal is simply an excuse. The truth of the matter is this Country cannot survive an attack on the Constitution by a public criminal when the Judiciary fails to do anything about it.

American Grand Jury and its members have gone to great lengths to study the evidence and hand down our Presentments. We have served your Court with these Presentments and responded to your Orders. "Time is of the essence." It is now time to act. Talk is cheap and words become meaningless if Judges such as yourself are in a position to act but fail to do so.

Judge Lamberth, we wish you a Happy New Year. We know the decisions before you are not easy. Nothing in life is easy. Our Country was founded on courage, conviction and action. May the Lord guide you in your decisions, may He bless you with strength and courage.

Respectfully,

American Grand Jury

Attachments:
American Grand Jury Presentments
Judge Lamberth Orders One and Two
American Grand Jury Motion to Reconsider
American Grand Jury Response to Order

Petition names submitted by 3,181 United States citizens

# 3,181 PETITION NAMES
# WITH
# LAMBERTH LETTER

| | | | |
|---|---|---|---|
| Ralph Arana | IN | Shannon McMahon | IL | Rene L. Weber | VA |
| Pauline Hart | FL | Thomas Dowling | NV | Jerrald E. Dishon | TX |
| Timothy Everts | IA | Kelly McMahon | IL | Glenda Joy Brown | MS |
| Bill Patrick Fidler | NV | Lorene B Randolph | AL | Dewey Howell | TX |
| Michael W P Ball | WA | Brooke Kelly | NV | Kurt Swedelius | WA |
| M. Joy Ball | WA | Margaret McMahon | IL | Robert H Hopkin | FL |
| Marjorie P. Ball | WA | Frederick Dirla | NJ | Hal Peine | MI |
| Claudia L Johnson | WA | Hoyt William Smart III | AR | Leslie Swedelius | WA |
| Gordon R Johnson | WA | Barbara Geist | NC | GEORGE EDWARD PEARCE | NC |
| Bobby G. Parker Sr. | TX | william odom | FL | Janet O'Connor | OH |
| William Gebroskv | SC | William V. Wood | MI | Deborah Leeton | TX |
| Emil J Milano | NY | Robert Pritchett | WA | William Mason | KY |
| MR. Larry Hudson | TX | Timothy W. Mehallick | PA | Jim Trook | NE |
| Linda Lang | CA | Catherine Crabill | VA | Bryian Parker | NC |
| Jacqlyn Smith | NV | Laura Lloyd | TX | Janet Jones | KY |
| Charlotte A Clark | VA | Hubert Lloyd | TX | Eugene Vitikacs | PA |
| Debrah J Levy | NM | Bob Tamburello | NY | Randy Axelsen | MS |
| William R. Johannes | CA | Betty Hatton | GA | John E. De Soto | AR |
| Diane Johannes | CA | Walter Swahla | NJ | Joseph Smith | NY |
| Paul Sluka | WA | Karen Dearth Boswell | TN | Robert Taber | AZ |
| Lance C. Johannes | CA | Siu-lan Swahla | NJ | Ken Edwardsen | FL |
| Maria C. Johannes | CA | Joe Jang Ko | NJ | Sandra Baker | PA |
| Tita Gascoin | CA | Ronald Earl Callaway | FL | Jeanette Morris | TX |
| Pat Anderson | WA | Roseanna Jang Ko | NJ | Cristi Ritchey | CA |
| Arnie Rosner | CA | maggie passaro | AZ | JIM LUSTER | MS |
| Melissa Lavoie | CO | Teresa Gilberg | TX | John T Adams | TN |
| Jim Shelton | CA | ELBERT EDWARD LANE JR. | GA | Lawrence Burnham | FL |
| Jon Michael Wong | CA | John Steele | NY | DeAndre Morris | TX |
| Gerald Scott | PA | Larry M. Meyer | MI | Judith O'Hare | OH |
| Millie Richardson Hobbs | AL | Nancy Callaway | GA | William J Molitor | MS |
| Lisa Sage | ME | Sally J. Meyer | MI | Richard L. Ducker | NV |
| Dave Sage | ME | Donna Diamond | AR | LTC(R) Bruce R Anderson | FL |
| Jordan Sage | ME | Elizabeth Scott | CA | James O'Hare | OH |
| Gladys Cowles | AK | Carrol Banta | MN | Robert R. Olds | AR |
| Trevor Sage | ME | J Neil Jednoralski | KS | Jason Moris | TX |
| Robert Garneau | NH | Evelyn Bradley | CA | Mrs. Sheila A. Anderson | FL |
| Carol Garneau | NH | Thomas L Hart | TX | Ray Price | SC |
| Greg A. Waggy, Sr. | CA | Scott P. Walker | AR | Marietta Brush | OH |
| Kenneth R Fechtler | TX | Capt William McCov | AZ | ronald winslow | AZ |
| Susan Onisko | TX | ROBERT ANDERSON | OH | William R Miller | MO |
| Mr. John C. Ellinaboe | AL | Grea Jefford | IL | nichole | IN |
| Elizabeth Fechtler | TX | Richard Bauer | GA | Karen Jackson | OK |
| Mr. John C. Ellingboe | AL | james m. haas | CO | TL Smith | LA |
| Eugene T Cassels | FL | Susan Reincke | CO | Raymond L Bartlette | MT |
| Adam Fechtler | IL | Eric Burrow | TX | Jimmy Jackson | OK |
| Virginia McFarland | FL | charlie jenkins | GA | Nancy McCormick | NY |
| Robert Hefner | NC | Robert Lippincott | TX | Raymond Dewyer | AR |
| Tim Young | MO | Ginger Dykes | MD | Judy Miller | NY |
| Ray Foster | SD | Donna Clark-Yactor | NM | Carol Dexter | MT |
| Jo Anne Volak | NM | Patricia Lengyel | NY | Jo Mitchell | TX |
| Janet McDonald | GA | Kenneth W Endicott | KS | Terrv miller | NY |
| Julie Tobin | IL | Michael D. Chandler | FL | Bob Zee | DNS |
| Richard Tobin | IL | Barbara Jean McAtlin | AZ | JEFFREY A. VIOLET | MO |
| Barbara Koelig | IL | Sheree Wolfe | IN | Donald L. Gaines | AL |
| DeBra DaBiero | NC | m. oconnor | AL | Cynthia Brand | CT |

| | | | | | |
|---|---|---|---|---|---|
| Paula A. Stern | PA | John Worden | AZ | Josephine Mauro | SC |
| Billy Davis | GA | Daniel Hunt | CT | Susan B. Weber | GA |
| June Angstadt | FL | Brian Pretty | AZ | Donald J Jannereth | FL |
| Kenneth H. Angstadt | FL | Donna Crowell | MI | Norman F Winne | NY |
| James Troiano | NJ | Douglas Robert Morris | TX | Lee M. Dexter | MT |
| Kanith L. Stone | OH | William Hawkins | TX | Jack Schaefer | CA |
| Monica Sanders | VA | Jeffrev J Elder | PA | Rov Robinson | OH |
| Frank E Kennemur | AZ | Thomas M Gerken | NV | Marlene Anderson | WI |
| Laura Newton | CA | Debra L. Papapietro | CT | H. Gregory Badger | OH |
| Doug Newton | CA | Charles R. Canfield | OH | Marlene Robinson | OH |
| Nina Welsh | TX | Vicki J. Verego | GA | Betty Niemann | TX |
| Christopher Cerullo | FL | Maureen McCarroll | NV | Robert Snyder | IL |
| Peter F. Jones | CT | goldie wilbur | OR | Dale Spencer | NY |
| Alan Barker | NC | Greg L. Verego | GA | Dale Spencer | NY |
| Guy Ward | WV | James Kupcho | FL | Nancy Spencer | NY |
| wayne hall | MS | Al Hicks | FL | Mr. Gary MacLeod | IL |
| Bobbi Miller | AR | George Benham | AR | Darrell Hilton | OR |
| William D. Whatley | TX | John J Robacynski, Esq. | CT | Nancy Spencer | NY |
| Grant Wallace | SC | Gordon | FL | Milton Richards | TX |
| Dale A Laudenslager | PA | Beverly Lyons | LA | Nancy Spencer | NY |
| Gary L. Huffman | TX | Jacqueline C. Hyman | NC | Darrell Hilton | OR |
| Deborah Laudenslager | PA | Judie Shackelford | VA | Don Bivens | SC |
| Eric Rice | NY | John McDonald | GA | Patricia D. Pond | IL |
| Marie Cogdill | AL | Anne Marie Ruspantini | NY | Lois Andrews | KY |
| David L. Maxey | TN | Mrs. Sylvia Hutchinson | MI | Stacy Spencer | NY |
| Jon D. Randall | OR | Jacqueline A. Anstrom | TX | Diane Holec | IL |
| John W. Burge, Jr. | FL | Pamela Hutton | FL | Dan Howard | IL |
| Shirley P. Burge | FL | Regina Davis | KY | Derek Peaster | TX |
| Peggy Denson | TX | doug walk | MA | Robert Oppel | NJ |
| Eric W. Burge | MT | Nancy Swedelius | WA | Jay Griffin | OH |
| Donna Lynch Minton | FL | timothy f. crane | GA | Doyle McTigrit | TX |
| Denise Greer | TX | Cynthia Katz | MA | Jeffrey David Bales | AZ |
| Doug Rossi | OH | Tom Duggan | TN | Gregory Richard Burge | MO |
| ROGER KUNZ | AR | Les Nagy | NJ | Donna Mohler | OH |
| Edward J. Frankele | WA | Ela Carbone | NJ | Susan Irwin | IN |
| Donald Vondran | AR | Edward Delaney | PA | Mr. Lonzie Gaines | AL |
| Carl Swim | FL | Deborah Tavlor | FL | David Moorhouse | NC |
| Sherri Breen | MA | Kristen M Johnson | NC | Mrs. Eleanor Gaines | AL |
| James Diamond | AR | Jeri Duggan | TN | Carol L Tindall | OH |
| James P. McMahon | IL | Clifford Randles | CO | D. Thurlow | OR |
| Gary W. Wellborn | GA | Chester Lee McWhorter Sr | FL | Michael S. Lehnus | AZ |
| Manuel Fernandez | FL | Jerry Bell | FL | Alex Fitch | TX |
| Tina R. Wellborn | GA | William Manning | NY | Frederick J. Puccetti | OH |
| James McMahon | IL | Lesley A. Lawson | TX | Dennis Messmer | OH |
| Kimberly A. McMahon | IL | Regina Hubbard | AR | Robert L Rice | FL |
| Thomas Van Horn | SC | Shawn Reed | WA | Mary Marble | AZ |
| Dwight H. Rhodes | TN | Rudolph Badzik | LA | russell walker | TX |
| Kelli Cook | TX | Marc Lee | WA | LEONARD PHILLIP PETERSON | MI |
| Dave Perrego | FL | Stanley R. Hayes | AZ | Beth Dalebroux | CO |
| Gary Moore | TX | ALEX BRADY | OH | david jay roberts | NV |
| Jessie Corrales | GA | Judy Nystrom | WI | Mr. and Mrs. William Johnson | WA |
| Teri Moore | TX | Rock Wimberly | AR | Douglas K Davis | TN |
| Bobbie Wright | AL | Tom Nystrom | WI | Crosby Ameen | OH |
| Robert Simmons | MS | Stephen A. Langford | AZ | Jeff Stasney | TX |
| J. Michael Lengyel | NY | Jimmy Palmer | FL | Laura Walls | AZ |

| | | | |
|---|---|---|---|
| Lee V. O'Hara | CA | Doris Yarbro | TN | Laura Walls | AZ |
| Joyce Dikeman | TX | David Wickenhauser | CA | Donald Walls | AZ |
| Karin Haha | LA | donald patterson | TX | Hubert L Foss | TN |
| David Rachel | FL | Mary Adrian | MN | Scott Mohler | IN |
| Mike Ebert | LA | Sharon Hawthorne | FL | Frank Palermo | NJ |
| Leonard Neill | PA | Don Stevens | TX | Sammy Teague | SC |
| Jim Burnett | AZ | John  H. Cothren | TX | Raymond C Ashe | OR |
| Dennis payne | VA | James W Vallaster | TX | Cynthia Hood | OK |
| Wayne M Warren. Sr. | TX | Ira Birdwell | AZ | Leonard Volodarskv | NY |
| Dawn Hallowell | FL | Jack Cockman | IN | NEIL B. TURNER | CA |
| Karin B Warren | TX | SHARON A LEIS | OH | Tom Averill | NV |
| Matthew Roberts | IL | Loyal G. Smith | NC | Donald R. Gerarde    WWII Vet | FL |
| Andrew Siblev | TX | Cristina Ortt | CA | Walt Butler | KY |
| Colette McDonald | CO | Paul K Davis | TX | Lorelei Gfatter | NY |
| susan mariano | MD | William H Park | NY | Heidi Cuddy | MO |
| Robert Strauss | NV | Louise D. Smith | NC | Peggy Moore | ID |
| Marcie Dreyer | TX | George Martinez | KY | Frederick P. Skalski | MI |
| David L. Peirce | NE | carole tobey | AZ | James T. Walsh | IL |
| Patrick Dreyer | TX | Therese Daniels | CA | H. Marc Schraeder | NJ |
| Roger Vance Lancaster | FL | Ilona Deak | VT | Steve Zazo | PA |
| Sean Dreyer | TX | Holly Harris | NC | Robin Moreno | TX |
| RD Black | TX | Jo Dowdy | IN | Judith Horn | CA |
| Al Tallant | TX | NICOLET NELSON | NJ | Lloyd Sherman | TX |
| Linda Kubitz | IL | Roberta Raybon | FL | Bonnie H. Egbert | ID |
| John Kubitz | IL | Freda Goetzee | PA | Walter  Larsen | CA |
| Ann Draper | TX | phoebe price | TX | Ann Beal | ME |
| peggy gilliam | ID | Antoniette Walker | TX | Margaret Wimmer | FL |
| Nancy Goddard | MT | Mack McDonald | MI | Kay S Pardue | TN |
| Georgia Vincent | IA | Richard L. Mizner | WA | Penny Webster | CA |
| Karen Wenger | AZ | M.P.Mehlos | CA | BRIAN GAMBLE | OR |
| Barbara Harless | TX | Judith A. Clark | NV | Penny Webster | CA |
| Thomas Vincent | IA | Rhonda Helbing | AL | Patrick Taylor | FL |
| Merlene Fritts | TX | Rose Brahin | VA | Patricia J. Ruch | CA |
| Dorothy Boyd | IL | Ronald Brahin | VA | Bozo D. Clowne | CO |
| W. Cooper | AL | richard estes | NV | Jean Hugues | AR |
| Sue Koszalka | MA | Ann Marie Kelly | LA | Ms. Norma J. Sears | OH |
| William Brown | AL | Loren Hoyt | IA | Bruce Bennington | GA |
| Nancy A Drake | OH | CHARLES H MOUSSEAU JR | PA | Bruce M. Wiltse | CA |
| juli stockdale | MI | Irvin R. Bibb | SC | Stephen Keown | NY |
| Floyd F Drake | OH | Betty R. Plemons | FL | W. Kent Ward | GA |
| Allan W. Tallant | TX | Sam F. Robinson, Jr. | SC | Jan Lance | CA |
| RosemaryMariotti | FL | Margaret Robinson | FL | James B Wicker | PA |
| Terry Harguess | TX | William Cross | KY | Mr. and Mrs. Joseph Kilkeary | MD |
| Drew Dickey | CO | Bill Barnes | TX | 1 LT Renee Kania | OH |
| Gerald Donaldson | TX | keith croby | MN | David Bray | MO |
| Alice Friedlein | FL | william riker | TX | Nancy M. Czerwiec | IL |
| Hugh CAIN | VA | Gina McCray | AL | ROGER W. WILLIAMS | NC |
| robert mckinney | WA | Rodney McCray | AL | Buddy Johnson | CA |
| Shirley Helms | NC | Chelsea McCray | AL | Peni Basse | TX |
| Vernand J Glaser | WI | Macey McCray | AL | charles e. wilcox | AL |
| Karen Felton | TN | Geraldine Ostrowski | PA | Patricia Gidaro | FL |
| Deborah Samuel | TX | Patricia A. Brown | FL | janice bargas | NM |
| Garey L. Conrad | VA | Paul Stramer | MT | Jacqueline Reece | FL |
| Larry Driscoll | AZ | Patricia E Hooper | MO | David F. Zulian | CO |
| JimMirowski | KS | Nanc J. Battle | TX | Debra S. Wilson | ID |

| | | | |
|---|---|---|---|
| Donnie Roberts | CO | Carole Sandler Kahn | NJ | Amanda Stockwell | TX |
| Dennis Shewell | HI | Toni L Cole | TX | Donald S. Povie | GA |
| Larry Pate | TX | Kevin Kiser | MS | Al Cavalli | NY |
| Dennis Bryant | AZ | Herbert Martin Kahn | NJ | Alecia L. Beane | TX |
| Roxann Reeves | TX | Raymond E. McCabe | PA | Jack Powers, Son Of Liberty | FL |
| william davis | TX | M. Hossenlopp | AZ | TONY SALAZAR | SC |
| Ronald R Hei, Ph.D. | AL | Lynn Hall | ID | Leland Nichols | MT |
| Carol L. Moreau, D.S. | AL | Maria R McCabe | PA | Michael Peterlin | PA |
| Garry Hall | TX | TED DUENWALD JR | TX | Lisa Spaulding | CA |
| Rose Fichter | FL | David R. Losey | KS | MARGARET SALAZAR | SC |
| Colleen Freeman | PA | Shelby McCabe | PA | Mary Anne Peterlin | PA |
| Lawrence Denning | OK | Ron Hall | ID | Tim Payne | AR |
| Helene Solinga | NY | Jean R. Scott | NC | Joseph Arcidiacono | CA |
| William J McMahon Sr. | IL | Theresa Brooks | NY | Mike Menke | CA |
| William J McMahon r. | IL | Marilyn Isaacks | AR | Michelle Menke | CA |
| Jane Pierce | LA | Hillary Gene Scott | NC | ROGER LONG | CA |
| William J McMahon Jr. | IL | Phil Dedrick | TN | Audrey Horrocks | FL |
| James N. Ballinger | KY | Tammie Dedrick | TN | Gaines Garland | TX |
| Jeanine Marie McMahon | IL | Laura Van Overschelde | MS | monty kunkel | WA |
| Harry W Williams | CA | Susan Harkness | TX | Bruce F Holt | MN |
| Geraldine Denning | OK | Kristal Hogan | TN | Loren Thompson | NM |
| Elizabeth A. Todd | IL | Yvonne Harkness | FL | Shawn Rogers | CA |
| Mary Newell | OR | Howard Wharton | TN | Richard James Thompson | AL |
| Sharon Holmes | NV | Kenny Paul Dedrick | TN | Wes Magnna | MI |
| john  h  kainrath | AZ | HOWARD FRANK | FL | Charles Alfred | TX |
| Louise Hersey | NV | Christopher Shaune Dedrick | TN | Johnny D Dowdy | NV |
| David Head | AR | ReGina Newberry | AL | Jerome H. Erdmann | WI |
| Dick Hersey | NV | Don Bodewig Jr. | CA | Sally Borghese | MI |
| John H. Storms | CA | Hugh Sistrunk | TX | Paula Caranci | CO |
| Ann Marie Olson | MA | Anthony Wayne Dedrick | TN | Jim Harrison | TX |
| Faith Martin | FL | Albert Pike | OR | Frank E Ritter | PA |
| Nelly S. Storms | CA | steve fowler | MO | Ruth Rogers | CA |
| Fred Bell | CO | Norman E Harthun | WA | Jennifer Rogers | CA |
| Ronnie W. Elliott | GA | robert d. schubert | MO | Michael B. Riley | HI |
| George Mather | TX | Grace Pike | OR | Mike Wrenn | IL |
| Gary Lecky | CA | John Layman | IN | Jeanne White | NY |
| Linda J Ritter | PA | Christopher Crosson | CO | Cheryl Gonzalez | TX |
| Gloria Jeanette Snapp | NV | Antonio B. Hinton | TN | Laura Veal | SD |
| monte  turner | MO | Clayton R. Douglas | AZ | Janet Yeeles | FL |
| Alan White | CO | Donald S. Klemm | FL | Pl[name] ease enter your ** Name * | FL |
| Frank E. LeRoy | NY | Clayton Ramsay | VA | Lloyd Carter | CA |
| Jack Kohenskey | MO | Edward S Davison jr | MI | Charles D. Downs,Sr. | FL |
| John Gilligan | FL | Gwen Caldwell | SD | Richard Blink | KY |
| Joe Muccianti . | IL | George Miller | FL | susan rajchel | AZ |
| Greg Carter | TX | Jerry Czubaszewski | OR | Keith White | NY |
| Carl Vetzel | FL | Marianne Hamtil | MO | Mildred B. Martin | FL |
| Cathy Kohenskev | MO | Julie K Condon | NE | Tommy | OK |
| Richard Lawrence | FL | Deborah MacNicol | AZ | Catherine I Candler | WA |
| Mattie Crockett | TX | Jonathan Terry | AL | Jonathan Rash | CO |
| Catherine Arsenault | NV | Gerry Wilson | OK | Daniel J. Hyra Jr. | NJ |
| Davd Rauch | AZ | Emil J Milano | NY | Thomas R. Freeman | NC |
| Robert DeBeaux | TX | Robert Mertes | CA | Shannon Brooks | TX |
| Dennis Keehn | LA | Cynthia Ozbat | VA | Mary Pientka | TX |
| Jim Lonsdale | OK | John White | AZ | Dawn Dodge | MI |
| Jackie Mccarver | TN | pat chadwell | NV | Connie Carter | TX |

| Name | State | Name | State | Name | State |
|---|---|---|---|---|---|
| Kurt N. Judeich | TN | Ed Wheeler | OK | John Zontok | CT |
| Paul | CO | Laura Eide | FL | Danny D. Marshall | UT |
| Rhoda Cargill | MT | Bruce Eden | NJ | Marshall Pientka | TX |
| martha donahue | AZ | Tricia Bossy | NV | Timothy M. O'Malley | IL |
| Robert J. Dennis | CA | Clyde W Hodge | CA | Abigail Williams | TX |
| Mary  P. Knopp | IL | Pamela Pearson | CO | Steven Baumann | WA |
| Diane Rintoul | CA | Patricia Miller | FL | GINNY | IN |
| Cort Wrotnowski | CT | John Smith | MI | Borislav J Tchakarov | TX |
| Donnie Brison | IN | Jennifer L. Copeland | TX | Carol Horacek | NJ |
| Gerald E. Emery | CO | David Fisher | CA | JUDY BOYTOR | AZ |
| Yvonne Gorniak | AZ | Clyde Graham | MS | Anita Hughes | NC |
| Jerry Tydeman | ID | Benedetto Di Gaudio | AZ | Michael Amico | LA |
| ROSE ANN  LEE BRIGHT | FL | Frances Di Gaudio | AZ | Carl A. Swensson, Jr. | GA |
| RYAN HELLERUD | CA | Sam Sandlin | LA | Albert Gidaro Jr QMC(SW) Ret | FL |
| Kimberly A Charron | MI | AL MASSARO | NM | Phillip Beeman | OH |
| Janet L Rogers | MT | Yolanda DeRose | NY | John Biddix | CO |
| mary atkinson | CA | Frances Di Gaudio | AZ | Debra Thu | CA |
| Susan Baker | FL | jeff fawcett | UT | Don J. Grundmann, D.C. | CA |
| Ron Bell | FL | Monva Skidmore | TX | Roger A Evans | TX |
| Elizabeth Sloan | IL | Sharon DuVall | TX | John C Rosania Sr. | FL |
| Ronald Aurand | FL | Holly Winsman | FL | William Lowrey | CA |
| Jim Anthony | TX | William Bruce Nye | OR | Glendol Smith | KY |
| Donna Kennedy | FL | Verna White | VT | Bobby L. Crockcett | TX |
| Diane Rheault-Brinkley | CA | William Blackwell | TX | Robert Nelson | NC |
| Charles Rasmussen | MT | julie sossaman | WI | Wilfred Hagar | VT |
| Luanne Brackett | IL | David M Harvey | OH | Frederick Chambers | AR |
| Norma Reveal | AL | James R.Shelton | TN | Robert Webster | AZ |
| Hank Fiorini | OH | Otis Stratton | OK | Kenneth A. Moore | MD |
| Mavis Goebel | MN | beverly Reou | MI | Simmeron Hagar | VT |
| Kathleen Andrews | FL | Alvin Lee Eaton | NV | Nancy C Farner | FL |
| Dianne M. Peyton | VT | Cynthia Washington | TX | Steph | IL |
| Judy Mc Donald | ID | Jerry Thornton | TN | Rikki Like | TX |
| Chaplain John S. Woods | ID | Dan Dugan | TX | Glen Maine | NY |
| Michael Reveal | AL | Dwayne Stratton | OK | Mike Miller | KY |
| Carolynn Tannehill | TX | Carl Johnson | TX | David Lee O'Connor | OK |
| James B. Peyton | VT | James Hagan | WI | Charles F Nichols | FL |
| Lilac Alfke | TX | TSGT Uvin A. Clough JR.. USAF. Ret | CA | Dvlan Newman | TX |
| Clara E. Strausser | PA | JAMES MC CORMACK | FL | Robert L. Noe | LA |
| Walt Bennett | ND | Lawrence E. Pulczinski | WA | Brenda Courtney | IL |
| C May | TX | Charles E Drayton Sr. | SC | Rosalyn A Franks | CA |
| Cecil R Peloquin | OR | Steve Burns | GA | Alice Rosenberg | GA |
| Paul R. Smith | TX | Carol S. Allen | CA | STANLEY SCHATZ | CA |
| Ross Richard Blankert | WA | Malys Sue Eggenburg | AZ | Brent H. Backman | TX |
| Armando Carranza | CA | Phillip Uzzo | GA | Julia A. Bailey | FL |
| Paul Lewis | TX | John R. Deveau | MS | Blaine Hebert | WA |
| Noreen Bell | NY | Earl Hood | CO | James D Baize | IN |
| Patricia Moseley | OR | Lee Repass | MI | Robert Velon | CA |
| Aline McKay | TX | William Oldham | AL | dawn marie nelligan | MA |
| Darrin Simmons | MO | Florine Goldfarb | FL | Phillip R Jackson | CA |
| Linda Weaver | AL | Paul Jurkonis | TN | Carmen Mesa | FL |
| MSgt RD Maust | WA | Dan madden | CO | Mrs.   Phebe Hershelman | PA |
| Rev. Glen Keith | NM | Mavis  Reeves | AL | Mr. Fred Hershelman | PA |
| Robert Lo Bosco | NY | Linda Phillips | MS | Holly Falls | FL |
| Herta Weiss | FL | Lynne Welke | CA | Steven R. Jones | IL |
| William Links | WI | Steve Nelson | NY | Shirley Horchler | FL |

| | | | |
|---|---|---|---|
| Mr Donald R Fritz USMCR | TX | Joyce Heyman | CA |
| Sally Buxman | CA | CHARLES B MUNSCH | FL |
| Debra Gray | MA | Robert Lee | GA |
| Sherry Faulk | TX | Phil Wolf | GA |
| Mrs Donald R Fritz | TX | Dale Kallenbach | IL |
| YVONNE MATHEWS | TX | Beth Gewerth | CA |
| Patti Maust | WA | Michael Young | NC |
| Diane Eck | VA | Richard Oberlander | PA |
| Bill J. Spence | TN | Paul D Davidson,Sr | GA |
| John Stauter | AL | Jimmy Hight | TX |
| Robin Navarro | TX | Valerie Eggers | NV |
| Norma Stauter | AL | Ernest H Davidson | NC |
| Rebel Stang | OH | Charles H. Chapman | CA |
| Sandy Staats | WV | Gene Harper | FL |
| Linda Sains | DNS | Larry Girard Sr. | PA |
| Howrd W. Houchen | OK | Timothy Hight | TX |
| J Bell | FL | James D. Bartlett | KY |
| Laurie Adams | CA | Raymond Corper Jr | FL |
| Sandra Drechsel | TX | Jeannette Hight | TX |
| Kenneth Cummings | TX | Ronald Heyman | CA |
| Donna Klemm | FL | Bernard A. Steuber | IL |
| Jim Campbell | CA | bill altenloh | TX |
| Linda Louise (Hall) Williams | TX | Gerald Marcantel | AZ |
| Robert Winkler | WV | elvin stanley | TX |
| Chris Sanders | CO | David Johnson | OH |
| Nelson Lee Walker | CA | Clarence Smith | IL |
| Lisa Allen | MT | Jane Baker | WA |
| James Wynne | TX | Kathy Hawkins | CO |
| Rene Edwards | TX | Laura Laing | FL |
| Danielle Johnson | CA | Brandon Neumann | FL |
| William A. Warren | OR | Paul Stringer | TX |
| Lawrence Cheske | OK | Vicki Butcher | FL |
| Don Williams | AZ | Linda G Bush | CA |
| Michael Porzio | CT | Gertrude Stringer | TX |
| Peri McMillan | CA | dickson harding | WA |
| john gudwer sr. | MI | Ruth Storkel | TX |
| Jim Pickens | WV | Carol Darden | AL |
| Sharon Rondeau | CT | Andy Darden | TN |
| Norma J. O'Neal | TX | Matt Darden | TN |
| joann gudwer | MI | Larry Overby | KY |
| Maria Denzer | NJ | William A. Carpenter | CO |
| Annette Stringer | OH | James M. Jelle | MN |
| Aida Medina | FL | Francis E Yehlik | OH |
| Rev. Juan Ramirez | CA | Edward Conzatti | WA |
| Diane WILCOX | FL | Jerry L. Henderson | OK |
| George Biagiotti | ME | Trudy Overby | KY |
| Robert Denzer | NJ | Loyd Barfield | FL |
| Patti Wilson | TX | Richard E. Hester | AL |
| iamie carmosino | WV | kevin connors | DNS |
| Samuel WILCOX | FL | Chris Elias | NY |
| John Bates | FL | Shirley Humes | MO |
| Edward Warmoth | FL | Lolly Noyola | TX |
| John F. Remillard | CO | Rodger P Hopp | AK |
| Jackie Lampkins | MO | robert smith | TX |
| James Spiess | VA | Marty Farrell | MD |
| William Dinwiddie | CA | | |
| Thomas Marshall | TN | | |
| Edward Dolan | OH | | |
| Kenneth Cherevko | FL | | |
| Clay Laird | TX | | |
| Roger Lowe | MN | | |
| James Newman | NC | | |
| Lori Essig | MN | | |
| Myron Nelson | WI | | |
| Theresa van Biljon | UT | | |
| Walter Essia | MN | | |
| Gerald Simonsen | MN | | |
| Deb Brown | OH | | |
| Ronald Teed | IL | | |
| Eric Johnson | CA | | |
| John Croghan | CA | | |
| noah victor france | FL | | |
| julie kinsey | GA | | |
| RICHARD R. GOODY JR | TX | | |
| Larry Worley | TX | | |
| Diane M. Scargill | FL | | |
| Tina Pendley | FL | | |
| Luke P. Patrino | OH | | |
| William Ritch | NM | | |
| Marv V Oele | MI | | |
| Thomas Bunetta | TN | | |
| charles flatt | MO | | |
| Linda Sills | CA | | |
| Terry Wilson | OK | | |
| Tim Cocklin | TX | | |
| Bud Johnson | MI | | |
| Robert Hamilton | CA | | |
| Karen McBride | IL | | |
| Ronald R Harders | AZ | | |
| William G. Duckwitz | GA | | |
| Bob Allen | FL | | |
| Richard C. Anderson | PA | | |
| Eldon E. Bell, M.D., M.P.H. | SD | | |
| William M. Lasko | IN | | |
| susan | NY | | |
| Billy Mills | TX | | |
| Michael Kahler | OK | | |
| Janis Straw | IN | | |
| Alene Copher | CA | | |
| Penny Patterson | TX | | |
| carol paris | IL | | |
| Paul Tonnesen | OH | | |
| Eugene Boudreaux | LA | | |
| Paul Tonnesen | OH | | |
| Lorraine G | GA | | |
| Brenda Nalepa | FL | | |
| Brenda Cunningham | TX | | |
| Michael Haynes | AL | | |
| Susan Hurley | NY | | |
| Tim Herron | GA | | |

| Name | State | Name | State | Name | State |
|---|---|---|---|---|---|
| John W Reed | CA | Christopher S Schultz | WI | Norm Linquist | TX |
| Mike Jackson | TX | Jackie McGlinchey | MO | linda Herron | GA |
| Terry Doherty | FL | Jim Autry | TX | Bill Bledsoe | FL |
| Carmen Reynolds | FL | Captain D Andrew Johnson, USNR-F | CA | chris Herron | GA |
| M Eric Pritts | VA | Valerie Tannenbaum | FL | matt Herron | GA |
| Jack W Krause | NV | Frank Robert Serrao | CA | R. Albert Gremore | FL |
| Julius Riggins Jr. | FL | Rio Lynne Garcia | AZ | Gary Fiktus | OH |
| Kris Lauritzen | FL | Thomas Lowther | ID | Gary Crawford | IN |
| Brenda Doherty | FL | Jo Ann Allen | OR | James Simmons | NY |
| John L. Paul | PA | Jo Ann Allen | OR | Michael Horn | KS |
| Joseph A. Midona Sr. | IL | Peggy Fedden Serrao | CA | Paul B. Ocon | CA |
| Richard Hanson | AZ | Tammy Lowther | ID | Linda Gracey | OH |
| Debbie Lanigan | NY | Vickie Kahle | MI | Stevan Boyd | TX |
| Joseph K Mehler | PA | Susan Carroll | NH | Elizabeth Pike | FL |
| Barbara A. Midona | IL | Toula Doepker | MI | Kerry Anne snyder | CA |
| Richard G Luebben | CA | Peter Tauch | IL | Robert Quinn | NY |
| John Albert Dummett Jr. | CA | Daryl Solodar | VA | J. Tomasik | AR |
| Janet Orozco | FL | Jim Richardson | TX | Marvin Stokes | FL |
| Bill Quarnstrom | CA | Evelyn H. Tauch | IL | Parilee Cox | OK |
| Ralph M. Eckwall | TX | Bryon Harrelson | NC | Vivian A. Blink | KY |
| Virginia Ridley | TX | John Foster | NC | Elizabeth J Enveart | AR |
| Rick Pollard | FL | Steve Getman | OH | Carol Ann Quinn | NY |
| george thompson | NY | William Beebe | FL | Jennifer Herrscher | TX |
| Sally Quinn | FL | Michael Leach | WA | Wayne Seling | GA |
| Jim Walk | AR | Beverly Foster | NC | Gladys Mullins | FL |
| M.J.Bradley | AZ | Dan Billman | TX | Steven W. Williams | OH |
| Michael Andreas Beckham | NC | Michael Sutton | CA | Patricia Anderson | AZ |
| Chris Brown | MI | R.T. HUDGINS | NC | Anthony Aldieri | FL |
| Karen Syers | FL | Jack Derrick | OK | Norman Miller | TN |
| Fred Bernquist | FL | Anthony Warren | NV | Paul L. Turnage | FL |
| Frances Bellavance | FL | Wayne Herrod | OH | william r bates III | LA |
| Al Ulmer | WA | Matthew Keane | NJ | Jerry D. Aiken | NC |
| gary p schroeder | IL | Blaise Dornisch | PA | sherry l bates | LA |
| James Stevens Roach | PA | Bryce Stephen Wells Sr | ID | Eugene Jennings | NJ |
| Carol Sue Roberts | SC | Charles Kolb | FL | Sharon McDowell | KS |
| Most Rev. Archbishop Gregori | NY | Jan Moore | OK | Michael Milem | CA |
| Saretta Holdcroft | OH | Angela Renee Cruz | TX | Patricia Ann Brittell | AZ |
| Doreen Campbell | FL | Monica Couch | NC | JeremyBesecker | FL |
| Jim Holmes | VA | donkelly | OR | Mary A MacDonald | FL |
| Thomas M. Powers | PA | Michael Hollingsworth | MT | Tom Cote | AZ |
| Peter H Palmer | FL | Christian Jorgensen | CA | Kathy Megathlin | NC |
| Paul Alexander | MT | Brian Neu | TN | Nanette F. Sword | FL |
| Thelma Lovett | AR | tina silvers | AL | Elissa M. McGarry | OR |
| Andrew McAllister | FL | Hillary Jorgensen | CA | Marsha Klinger | AZ |
| Martha Alexander | MT | Harley Jorgensen | CA | PHILIP W SCHNEIDER | TX |
| Gerald E. Murphy | OH | Raymond E. Reffitt | KY | Wm. HENDERSON | KY |
| DAVID CAUSEY MASON | CA | Kim Jorgensen | CA | Alleda Moore | FL |
| Sara E Palmer | FL | Judy Pelino | AZ | Gary J. Werner | AZ |
| Barbara Langdon | SC | angel iones | AL | Matthew C. Steward | RI |
| John T. Quinn | FL | Marvin M. Trotter | PA | Elizabeth M. Gibbons | MI |
| Philip Harmon | OR | Charles Howard | OK | mike holoka | IL |
| Karen Dunn | FL | Cathy Marberry | GA | Edward W Wilbur | NC |
| Janet Satterfield | CA | David Sidebotham | IL | Dan Driver | AZ |
| Gerald Price | SC | michael jones | AL | Susan Kennedy | CA |
| Susan Blankenship | VA | Arth Day | WA | David M. Miller-Martini | PA |

| | | | | | |
|---|---|---|---|---|---|
| arthur poole | MS | walter hughev | IA | Claudia VanLydegraf | NV |
| James J. Serino | VA | Salem Barker | IL | Anna Wheaton | MI |
| Melinda Quinn | GA | Sam B Deakins | KY | Doris Hillis | KS |
| Ryan Clark | WA | Robert M Wright | TX | Judy Whelan | TN |
| Rod Sisk | KS | Victoria Key | AZ | Robert M Steele | WA |
| Bob Gadbois | DNS | Stephen & Barbara Underwood | NV | Maura Marks | MA |
| Jana Ellis | NV | Jim Carley | IA | GUY R SMITH | NC |
| Garry Herring | FL | Jan Rathbun | MI | Jacqueline Threadgill | AL |
| Jaime A. gaspar | PA | Richard Dunn | FL | Gladys Mullins | FL |
| Jim O'Neill | FL | Dmitry Levin | FL | Kelli Cook | TX |
| Norman Shipes | FL | Darla Fairchild | ID | Charlie Mullins | FL |
| Rosemarie Shin | NY | Robert V. Ruppert, Jr. | NV | Anthony Delgado | NV |
| Susanne Smith | AZ | Jonathan B Bischof | TX | Jerry D. Smith | VA |
| Florence Sanfilippo | AZ | Frank Connell, Jr. | AL | Lisa Miller | TN |
| Anrew Bouchard | NC | Robert Bartoe | FL | Grace E. Smith | VA |
| Shirley Lindsey | TX | james mueller | MO | Robert E. Chisolm | NM |
| James R. Briske | TX | Patricia Agnew | FL | Jerry Hall | OH |
| Jim & Linda Houdashelt | MT | Ronald Freireich | GA | Sherrie Anne Denton | NM |
| Theresa Shipes | FL | Robert Hazell | CA | Michael A. Bruscell, Sr. | FL |
| George Louis Miranda | IN | carolyn mueller | MO | Robert & Ronda Gottschall | CO |
| Suellen Hurd | MD | Eugene V McCarthy | CA | Robert L. Cooper | AL |
| Cindy Simpson | KY | Mike Woodcock | TX | John W. Luhrs Sr. | WA |
| Andrew Kryns | AK | Wendy Ann Pooler | FL | Mark Wendt | NC |
| Jason Azuras | CA | Ginger Woodcock | TX | Judy Wendt | NC |
| D. Marcia Goss | HI | Robert Holmblad | IL | Raymond Mars | CA |
| Linda Rosprim | OH | Harold M. Harrison | TX | margaret gross | AL |
| Judy Doyle | CA | Angel Scholder | AL | Ronalr James Buckhalter | MI |
| Timothy Mooney | KY | SHARON K. BUTZ | IA | steve nelson | IL |
| Darcy D Sullivan | WA | Gail M. Cobb | TN | Nancy G Rupe | AK |
| William Weese | OH | Thomas C. Roquemore | CA | Jim Swartz | OH |
| Delbert Boarts | PA | Dennis Brawner | NC | Kenneth A Davis | FL |
| Stephen F Hunter | FL | Steven Casto | NC | Paul R. Knoll | NE |
| Richard Rannis | CA | R. David Ross | IL | charles downs | PA |
| Michael J. O'Mara | CT | David R. Lewis | PA | LEO P. SLAUGHTER | LA |
| James Franqui | CA | John B. Lawson | CA | Steve Canyon | CA |
| Michael Frederick | TX | Naomi Hollingsworth | TX | Gary Ingram | ID |
| Mark Gibbs | CA | Peter DiPietro | NJ | Lora Albachten | NC |
| Rick L. Swope | AZ | Rebecca Scott | AL | Ed Echerd | FL |
| Jane Freeman | NC | thomas fitch | PA | Bill R. Threadgill | AL |
| Douglas Pocock | FL | Douglas V Lake | AZ | John Hicks | VA |
| Elzie R. Folds | CA | Bonnie S. Freireich | GA | Eve Marie | TX |
| Jared Allen Mehrman | MN | Betty Jean DAvis | DNS | Patricia Young | TN |
| Ken E Bvers | MT | Jim Williams | AZ | Shane Womack | TX |
| Marion Givens | FL | Janet Willis | LA | Kurt Stevens | LA |
| Kenneth R. Wells | TX | Karen C Doyle | FL | Fernando Hernandez Jr | FL |
| Bill Strong | IN | Harold Ramer | AR | Vonda Stephens | FL |
| Cynthia Mason | FL | Rick Dyer Sr. | TX | Deborah A. Martin | AZ |
| Michael Cundiff | OR | John Cheesemsn | AZ | Timothy Maxie | OH |
| Kavtlin Mason | FL | Judy Bassett | LA | Joan Korman | NY |
| James Cleveland | OK | Debra S Davis | OH | Mike Lewis | TX |
| Linda Houdashelt | MT | Tammv Hawlev | FL | Francine Rosenbloom | CA |
| Brenda cleveland | OK | Sandra L Wells | ID | Lee Mullins | FL |
| michael e williams | FL | Tony Gioffre | CT | River Jones | WA |
| Elizabeth Martin | ME | John Hawley | FL | Darlene Galgan | IL |
| James Russell | OH | Julie Di Lorenzo | CO | Michael D. Gottung | CA |

| Name | State | Name | State | Name | State |
|---|---|---|---|---|---|
| Louise Cleveland | OK | Tony Caso | FL | Ed Wililams | OK |
| Dan Waggoner | WI | Carole Griffin | CO | Karl E. Peters | GA |
| Jennifer Jones | IA | Ed Gapinski | PA | Clarence E. Harris | TX |
| Vikki Brown | MO | mr & Mrs Anthony Fazzese | NY | Grady Grant | OK |
| Rev Homer Ferreyra | NY | Lou Ann Gapinski | PA | Jeffrey Glenn Harrison Jr. | PA |
| George R allen Sr | ME | Debra Kurin | FL | Louise Horne | NC |
| Rick Kopp | AZ | Thomas A. Barattiero | FL | Marian Johns | PA |
| barbara | TX | Geraldine S. Guzman | WA | Sarah I Hirz | NE |
| Rev Jennifer Ferreyra | NY | Gary M. Jones | AR | Philip Campbell | MD |
| Janet Wright | AR | Matthew Billo | MN | Patrick DeVaughn | TX |
| Carolyn VanZorge | NJ | Pamela Behrman | FL | Nicholas Brackett | MT |
| David Clyde Hubbard | TX | Billy Pierce | CO | Ann L Jones-Peffer | FL |
| Lance Stinson | FL | Megan Gapinski | PA | Ingrid Serina | NV |
| John D Bails | WA | kenneth a. lunn | PA | Barbara A. Lawson | MD |
| David L. Williams | TX | Gladys Di Lorenzo | CO | Chester Moore | PA |
| Allen Patrou | AZ | JAMES W. THOMASON | AL | Michael Wayne Bondoni | OH |
| Melody Wenneshiemer | WI | Tom Eddy | PA | Vicki L Harvey | CA |
| Michael Edward Flick | OK | David Reed | CO | Kirby Sturgeon | OK |
| Christine L. Williams | TX | Suzanne Britt | TX | Misty Nimry | TX |
| James E. Needham | IA | Mary Pieri | PA | Paul Geisert | NY |
| Lance Perry | TN | Mel Dodson | MI | Jeff Mach | ID |
| Laurence Drury | CA | Don Hereford | WA | Jeffrey Glenn Harrison Sr. | PA |
| Janice Leach | WA | Derek Johnson | IL | Daniel Goosen | WI |
| Kelly Canon | TX | William V. Jones III | GA | tom gervais | NM |
| Terri Boncore | CA | Bruce Bullington | AL | Jay Miller | CA |
| Barbara Flurry | MS | Edith M Faylor | WA | Galen Rupe | AK |
| David and Angela D. | OR | victoria a. lunn | PA | David Berrian | NY |
| Heywood Jablowme | MO | George Doernberger | PA | Jean Chappel | MO |
| James W. O'Neal | TX | bob campbell | AL | Alice N. Wonderland | PA |
| Lawrence Sumner | AZ | lucas r. lunn | PA | Keithann Smith | AK |
| Peggy Lynn O'Neal | TX | Thomas E Schatz | PA | Caroline Lohmeyer | MN |
| Thomas A Feigum | VA | Ralph E Wall,Sr | VA | Ken Stanish | IL |
| Karen Cannell | AZ | Marvin R Schatz | PA | gary redmon | NC |
| Aaron Smith | TX | Gerard H Schilling | IL | Charlyn bonney | ME |
| Robert J. Sarno | FL | Ramona G. Bugg | TX | Bradley Kramer | KS |
| David Lee Trent | TX | Nick Ramirez | FL | Jack Hofberger | TX |
| Rose Pearce | CA | Jon W. Rathke U S Army Retired | AR | VICTORIA PAUL | CA |
| Guy A. Olsen | CT | Berta Kaemmerling | TX | Janet Scroggins | FL |
| Pat Buchanan | CA | Edith M Schatz | PA | Clive Hughes | TX |
| Michael Written | SC | David Eugene Ford | KY | Ron H> | NV |
| Chris Cannell | AZ | Carol A Schilling | IL | Thomas E. Leonard | NC |
| Robert M. Cherevko | NY | Lillian M Billingsley | TX | Jackie Marie Harrod | TX |
| Lisa Kelly-Scott | FL | garry chaney | MI | Terry Mitchell | TX |
| Ryan Cannell | CA | Joseph L. Mayer | FL | richard e soule | PA |
| Charles F. Baird III | AK | Lucy L Wall | VA | Sandra Mitchell | TX |
| susie murzynski | CA | Joseph L. Mayer | FL | Herbert Rudolph | NE |
| Larry A. Moore | SC | Joe Bugg | TX | Melinda Wiman | CA |
| Larry R. Payne | MO | David L Bottoms | CO | Jerry M.Taylor | NE |
| Jimmy Carter | TX | Garth von Homan | NJ | Al Hudson | CA |
| William Sizemore | AL | Jim Zak | NY | Loren rupe | AK |
| Stephen G Newlin | GA | Wayne Mercier | FL | Christy Rivers | FL |
| David Lee Trent | TX | Annice Aiken | NC | Debi Bordner | PA |
| Timothy W. Davis | TX | Jenny Noles | AL | Craig Bordner | PA |
| John Martin | TX | Kenneth Mendat | PA | Barbara Myers | IL |
| Phillip Rains | TN | Charles Kerner | MO | Jamie Vanecek | TX |

| | | | | | |
|---|---|---|---|---|---|
| Mac McDougall | TN | Ronald Hayes | FL | Bill Gilmer | TX |
| Brad Vrooman | NY | RONALD MILLER | MS | Larry Whitten | PA |
| Florence Bertrand | MS | Vickie Moon | AR | Jim Seward | TX |
| Kenneth C Stump, Esq | FL | Frances Franklin | FL | Mark S. Wagner | PA |
| Judy A.. Davis | TX | Ron R hudgins  and Esta Hudgins | NC | Raymond Bostard | PA |
| Scott Carpenter Sr | OH | Bert Dore | LA | Sandra Perkins | WV |
| Dimitri Kacurovski | NY | Kermit Noles, Jr. | AL | Frederick Smith | MA |
| Tracy Brown | AL | Sandra Parrott | TX | James L. Allison, Sr. | NC |
| Anthony Supak | TX | Tim Taylor | WV | Karolyn Doebbler | TX |
| James Brown | AL | A. Crawford | LA | Steven R. Ehle | FL |
| Carole Gaber | FL | Robert, Terri,Jesse, Chad, Tess Will | TX | Carol Elaine Donaldson | GA |
| Sherry Johnson | TX | Judith Farquharson | NY | Michael Norris | IL |
| Clauda M. Nelson | CT | Mark Pappalardo | MO | Frank Robert Serrao | CA |
| Stephen M. Bass | MI | DONALD WATTS RUTLEDGE, JR | TX | Mavis M. Caracostas | CO |
| Sallie Daggy | WA | Iver Grundforsen | UT | Betty L.Marks | FL |
| Anne Moses | AZ | Bernard L. Rodefer | WI | Nita Sturgeon | OK |
| Randy L. Daggy | WA | Jonathan D. Lamb | TX | Bud Liggenstoffer | KS |
| John Neal | AL | Judith S. Linville | FL | stephen e. spinden | OR |
| Linda Barbour | CA | Dr. Randall Baskett | FL | Ellen S. Ross | IL |
| Randy S. Daggy | WA | Laurel Zyvoloski | FL | Jean L LaFortune | WA |
| Sonia C Waters | CA | Gordon Ray Kissinger | AR | Beverly Lawyer | NC |
| Thomas Porteus | NY | Kenneth Cummings | TX | Randy May | MS |
| Deziree Daggy | OR | Michael Foree | TX | Carol Danzi | NJ |
| stephen lee buechler sr. | FL | Janice Leinweber, USAF Retired | TN | William Lawyer | NC |
| MS. DIXIE OLIVER DAVIS | TX | Walter E Berndt | MI | james l lewis | AR |
| Jerry Jacksn | HI | david a harris | FL | Marian  Colborn | MI |
| Brian Shaver | CO | BRIAN E. DAGLE | FL | Daniel Kniselev | PA |
| Rick Wisdom | TX | B.E. Putnam | CA | James Nolan | IL |
| LELA OLIVER | TX | Dominick thomas Farruggio | FL | JANICE BARGAS | NM |
| Roger Durant | MO | Laura Hasson | CA | Jama Sommers | MA |
| Rochelle R Laurin | CA | James R. Robertson | SC | Charles Sommers | MA |
| Rita Durant | MO | Erendira noguez | KY | Janice Benson | OR |
| Robert Dorsey | WA | Jerry Veldhouse | MO | mitchell flanders | MA |
| Delores Newman | TX | Henry Roesemann | MD | John H. Julian | TX |
| Kyllie Durant | MO | Mike Moore | NC | Elizabeth Ann Gallien | LA |
| Gregory Clark | AL | Tom West | OH | Rose and Pedro Solanet | PA |
| Jessica Newman | TX | Carolyn Moore | NC | Ben Lonsdale | AR |
| tammy tiffany | MD | David V. Szymczak | WI | Janet Peine Jericho | FL |
| Michael J. Matthews Sr. | FL | Leanna M. Szymczak | WI | Peggy Wright | AR |
| Chester A. Barnett | OH | Christine Prazeres | FL | Kathy Gutman | CA |
| Robin Hvidston | CA | Lee Glenn | SC | steve osborn | TN |
| Paul W. Swansen | CO | billy wiggins | NY | Philip Curcio | NY |
| Vern ALLRED | CA | NORMAN D. CARON | FL | Elizabeth Cosamp | TN |
| Hector P. Gonzalez Jr. | FL | Kevin J. Mello | FL | Lois Seley | FL |
| Arlene A. DiRocco | MA | NORMAN D. CARON | FL | Juan Castro | TX |
| Glenn Lyons | CA | Larry Jinks | NM | Randy Berholtz | CA |
| William Ridgely | MD | James Clements | OH | EDSEL  RIVENBARK | NC |
| Linda Dugger | MI | Theresa Gioffre | CT | Allan Earwood | TN |
| Betty Hollowell | TX | Emmitt B. Gabbard, Jr. | KY | Nick Fortunato | CT |
| Lynn Sherman | CO | Robert K. Burgess | CT | Larry Betts | OH |
| Larry Wilson | OK | Andrea Bowker | ID | Michael F Clewell | MO |
| Joan A Ridgely | MD | Kim Brown | OH | Sherrie S. Nickerson | NE |
| Connie Nault | MI | Angeli Marie Di Lucca | ID | Catherine E. West | CA |
| Courtney A Ridgely | MD | Nicholas Viggiano | TX | Linda Reedy | CA |
| michael riter | OH | bonnie grimes | CA | Jerry Weakland | AL |

| | | | | | | |
|---|---|---|---|---|---|
| Dina Hollowell | TX | David Taylor | WV | Dr. A. S. Berlat | WA |
| Mark Cook | CO | Michael Mangum | UT | Dr. A. S. Berlat | WA |
| Dina Hollowell | TX | Sandie Dodson | TN | Philip J. Rechnitzer | FL |
| Dina Hollowell | TX | mike land | TX | Robert C. Laity | NY |
| Capt Tom Stone | AZ | Doc Gillenwater | NC | Linda Graham | MI |
| George S. Kinder | OH | Frank Sokolowski | VA | D Hebert | TX |
| kelly hudson | ID | Stuart Raike | MO | Bill Bennett | CA |
| Keith Baker | MT | Scott Grundemann | NV | Dewayne Cox | TN |
| Ron Salee | IN | Arthur G. Caesar | MA | Sal Butera | AZ |
| LawrenceCurran | NY | Roy Sampley | FL | Steve Cox | TN |
| Voni Salee | IN | SGT William A. Geresy (ret) | MI | Penny Butera | AZ |
| Kirk Hollowell | TX | Sam Smolkin | FL | Karen M Gray | TX |
| Barry Hess | AZ | Wanda Sampley | FL | Larry Cosamples | TN |
| vicki echerd | WA | Dan Wolfgang | OH | George Kemp Cheves | AZ |
| Rosemary Cafarelli | CT | Sharon Heck | AK | Mike Butera | AZ |
| Joe Bartlett | KS | Harold Sorensen | AL | Pat FOust | CO |
| Donald B. Ascher | WI | mark johnson | MO | carl mehr | CA |
| Dick Turosh | FL | Marion Gryzik | IL | David Simpson | AZ |
| Susan Russell | FL | Deborah Sorensen | AL | Oscar Savarvn | MD |
| Helene Robinson | FL | Robert A. Barnett | OH | Rebecca Davin | AZ |
| Steve MacMillan | FL | Connie Freeman | MS | Erica Turner | MA |
| Bonnie Huy | KS | Owen N Pollard Jr | VA | Randy Turner | MA |
| anson kuck | OH | Lorene Hopkins | OK | Edward LeCam | CA |
| Linda G. Brack | FL | Terry M. Mahany | KS | David F LaRocque | CA |
| Angie | MD | clyde g sawyer | TN | Jackie Morrison | CA |
| jerry alford | NC | John Collett | KS | Anthony S. Altano | NC |
| Rick Jasper | IN | Linda Whiddon | TX | Elmer Ackerman | TX |
| Pearl Turosh | FL | Mark R. Kent | WA | kenneth smith | MO |
| Tim Powers | NY | William Hardin | KY | Betty Meyers | OR |
| Joyce A. Miller | MO | Stephen W. Brown | PA | Melanie Sumner | AZ |
| ronald robbins | FL | Larrv A. Haslbauer | NY | Thomas Kilev | WA |
| Jane Meehan | CA | A. N. Hardin | OK | James R. Santos | CA |
| Hagan Smith | PA | Leonard E.Walton III | TX | Veronica Pivirott | PA |
| Pamela Rivi | IL | Douglas N. Sweet | AK | Mark Lamoureux | MA |
| Howard A. Washburn | WA | Richard Brian Johnson | NJ | Robert S. Moffatt | CO |
| michael morse | IA | James Marcy | CO | Carl Strauss | FL |
| Michael Rathbun | MI | Patrick Murphy | NY | RTFernandez | FL |
| Mary Ann McKiernan | IL | MaryAnn Timmerman | OH | Julie Caruso | TX |
| Bethany reveal | AL | Mr. Andrew F. Britt | NY | Jerry Stein | AZ |
| Lorie Stringer | CA | Robert and Patricia Richards | FL | Richard E. Rannis | CA |
| Edwin Gravitt | GA | Paul Smith | CO | Edward F Kilgour, Jr | FL |
| Bonnie M Mikkelsen | OR | Roy C Garnand | TX | JaRue D Andree | TX |
| Ken Stringer | CA | Sally J Pahler | CO | Alison Newhall | CA |
| Richard Darden | TN | kathy rich | IN | Richard Hill | LA |
| Roger L. Mikkelsen | OR | William Galloway | IN | Ronald A.Schweitzer | PA |
| Barbara Boykin | AL | Winona S Garnand | TX | Lory Storm | NE |
| dr raymond khachab | FL | Robert D Garnand | TX | William F. Murley | NE |
| Tay James | WA | Gordon L. Bradshaw | AZ | John Archer | IN |
| Pete Neumann | FL | Abigail Oesterling | PA | Verda Harmon | OR |
| Gene Baker | WA | Katherine Dwyer | TN | Mae Archer | IN |
| Brad Archer | IN | Lynda Fox | FL | C. K. Campbell | CA |
| Peggy Mason | KS | john hodges | VA | Paula McIntyre | FL |
| fredrick m. metcalf | WA | BruceFox | FL | Bobby Dale tavlor | TX |
| Matt Culver | CA | Dan L Griffith | FL | mike | IL |
| Leslie J. Horn | AK | David brown | CA | Linda Ferraro | MN |

| | | | | | |
|---|---|---|---|---|---|
| kathy m. metcalf | WA | Cynthea Brown | CA | Lynn Arter | OH |
| Janet Miller | PA | Ronald Pipich | CA | MARGARET SALAZAR | SC |
| Mr. Eric S. Johnson | AZ | Albert F. Rench | CA | Al Stone | MA |
| Eva Baumann | NY | Wayne Lonnen | NC | Rosalie Cooley | WY |
| Paul Miller | PA | Larry Bailey | NC | Kathleen Ostrem | AZ |
| Neva Oswald | WY | Dolores Rench | CA | Michael Dark | MI |
| gt stockdale | CA | Charles G. Croker | NM | M.F. Jaume | TX |
| Kenneth Pavy | TN | DAVID CAMPBELL | AL | Lyle Slaght | TX |
| Teri M Barber | MN | Colleen S Jaracz | IN | John B Hagan | KS |
| Donna Trueblood | ID | Gregory L Stratman | MA | Gene Edwards | MS |
| Ronald E Loving | NV | Beverly Braden | CA | Dan Vincent | NV |
| Mrs. Kimberly A. Baehr | TX | R. C. Greer | AL | Dean Cofer | CA |
| Phyllis Owens | MI | Keith G. Frey | WA | Jeffrey J Smathers | OR |
| Dennis King | PA | Thomas E. Anderson | MT | Donald A. Bigham | IL |
| Rodger L. Scott JR. | MD | Lynn M Stuter | WA | Mary A. Bigham | IL |
| Barry K Hutchins | AK | John White | AR | Tina M. Smathers | OR |
| George Peabody | HI | Gary D. Bogart | FL | Jacqueline Kettenring | MT |
| Phyllis Vrettos | LA | Miki Booth | OK | Vivian Bailey | NC |
| barbara carnahan | CA | Linda Amerson | TX | Madeline Beach | MT |
| Carol B Mangum | NC | Bob Tamburello | NY | Ralph S Griffith Sr | AL |
| Greg C. Halford | KS | M. R. Amerson | TX | Francis Kettenring | MT |
| Linda Maddox | CA | Beatrice Vajgart | MI | Georgette Griffith | AL |
| Lindsay Maddox | CA | Kristen Murray | KS | John Clark | FL |
| Gary D. Maddox | CA | Everett Higgs | GA | Judith Bradford | WA |
| Cindy Milina | TX | Nancy L. Huelskamp | CA | Earl Ladd | MI |
| Ercilia Farruggio | FL | Michael Collins | OH | Genie Zunic | TN |
| Lisa Wells | OK | Kip Hamilton | PA | VAUGHN BECHT | CA |
| Sam Wells | OK | keith siverling | WI | C. R. Voss | WA |
| Janis Potts | MI | Mark W Lowry | KY | Tom Luczak | IL |
| Michael Landando | IL | Ronald Whaley | GA | Jean Parrish | FL |
| karen gilloon | NV | RAFFAELE CAFAGNA | TX | fran rutherford | MO |
| Kenneth Richter | TX | Douglas Petitt | TX | Patricia Moseley | OR |
| Margaret Watkins | PA | Marie King | CA | Anna Ortega | FL |
| Garth Watkins | PA | dorothy albrecht | TX | Eric Russ | NC |
| Jeremy Watkins | PA | Marge Olson | OH | Al Stockburger | WA |
| Keith Watkins | PA | shannon cafagna | TX | Phyllis J. Stansbury | HI |
| Paul Watkins | PA | Al Morrison | CA | Bruce A. Rick | CA |
| Christopher Watkins | PA | Alan E. Bischof | TX | Robert Cook | FL |
| Sean Watkins | PA | Lawrence R Torgrimson | MT | Sean M. L. King | PA |
| Elizabeth Watkins | PA | Laurie S. | MI | clare Sewell | CO |
| Christine Watkins | PA | Connie Ridley | TX | Chuck Milne | CA |
| Megan Watkins | PA | Desiree Paquette | MI | Roy Beavers | FL |
| Gerald Denison | AK | Ann Mulvey | OH | Grace Drummond | IA |
| Jennifer Hoffman | PA | Elizabeth N. Wiesner | WA | Steve Howard | CA |
| Lorin McCann | AZ | carole best | TX | Steve Howard | CA |
| Sharon Strauss | MI | barbara shirley | CA | Maurice T Davis Jr | OR |
| James Gragg | KS | Wilma McLain | LA | Barbara A. Elwood | PA |
| Rev. Roy F. Hill | NC | Lanny D Burleson | MS | Cathy Tyler | MI |
| Milton L. Cornelius | AK | Dr Jay | CO | Cheryl Farrell | WA |
| darla arnold | MS | Fran Austin | CA | Burton Tyler | MI |
| Earl Buffaloe | NC | Jarom Lance | CA | Brooks Farrell Sr. | WA |
| Gloria Heath | FL | Frank Krystopher | TX | Bonnie Koshollek | FL |
| Michael Neeb | NY | dennis gilbert | CA | Brooks Farrell Jr. | WA |
| Harold Beverly | FL | Kevin Britt | NY | Kristen Farrell | WA |
| Randy Huggins | TX | HARRY EARP | FL | Randy KEIHL | PA |

| | | | | |
|---|---|---|---|---|
| Lynndon Stodgel | KY | Kent W. Lattig | TX | Paul A. Sibley | FL |
| Pauline Broumley | TX | stephen lord | CA | Lynn Collins | MO |
| Pauline Broumley | TX | Patricia A. Parks | CA | John R. Hann Jr. | PA |
| Thomas Admin | IN | Daniel Andritsch | WI | janet brousseau | CT |
| Leslie Stratton | TX | Lisa Thomas | OK | David J and Judith L Keiner | KY |
| Melvin L. Buckley | GA | Blaine A. Parks | CA | William Ralph | MI |
| Christopher M. Kahler | OK | Shirley Poole | WA | Debra Brvant | CA |
| Joe ladarola | FL | Irene Sikora | CA | Carol Modrell | NH |
| Phyllis Kunisch | FL | Frank Robert Serrao | CA | Terri Stimpson | NC |
| Tish Huss | NC | Patty Fish | PA | Carolyn Carson | MO |
| Mark Stewart | AR | Susan Crews | FL | Greg Gallagher | WA |
| Judith Fox | TX | Ronald A Caraawy | CA | JoAnn Merit | OK |
| Jack Fox | TX | Marauerite M. McMahon | IL | Jodie Brown | MI |
| carroll broussard | LA | Henrietta Marlene Stratton | WY | Theodore P Baker | WA |
| Marla Shipman | CA | James A Kizer | NM | Glen Merit | OK |
| DOMINICK D. GASPARINI | NY | Linda Stone | CA | Ida Barrett | PA |
| Gordon L. Converse | MI | Saul Lisauskas | CA | Carl V. Williams,Sr. | NC |
| John F. Syers | FL | Anthony Darmanin | WA | Jerry Barrett | PA |
| Gary Edwin Morrow | GA | Alice Darmanin | WA | Sharon M. Baker | WA |
| E. M. BROWNE | FL | Anthony. J. Darmanin | WA | Carol Modrell | NH |
| James Bingham | AZ | Ann L. Duval | VA | Cherry Evans | AZ |
| Tracy Hogg | NC | Suzanna Parker | KY | leslie r. henry | OH |
| Andrew DeGaust | FL | Eunice Jeanette Turner Bean | VA | Fred Bright | TX |
| Jonas VanDerLey | TN | David Rieden | OK | Deb D'Angelo | RI |
| Gitthaline Gagne | PA | Lawrence White | MI | Charles Woltz | OK |
| Gena Hopper | SD | Donna Morganti | PA | chris gonzales | AZ |
| JAY PIPER | TX | Daniel Morganti | PA | HERBERT ELDRIDGE EDMONDS | VA |
| Philip F. Molloy | NC | Anthony Darmanin | WA | Ethel Rickard | WA |
| Robin Thom | CO | Regina Lisauskas | CA | Frank K. Ani, Jr. | WA |
| Tony Thom | CO | Anthony.J. Darmanin | WA | Terry Streeter | MI |
| L. W. Koehl | TX | Alice Darmanin | WA | Tracv Forester | TX |
| James Bland | TX | Bruce Rakes | TN | Mark Thomas | OK |
| Tim Resner | GA | Marty W. Jensen | UT | Joseph Callahan | NC |
| George Walley Jr. | NJ | Richard Lombardi | CA | Teresa Wittrock | WY |
| Doris Sullivan-Huck | NC | Charles Whitacre | VA | rex devooght | AR |
| William c. Page | NC | Matthew Schoech | MI | Kendall Smith | FL |
| Julie Seaman | FL | Ann Louderback | NM | Cindy white | IN |
| Luther C Stephens | VA | Lawrence C. Farrell, Jr. | FL | mary a. carter | FL |
| Teresa Cassone | NY | LINDA GADD | FL | charles c. carter | FL |
| rusty owens | FL | Anita Calbert | MT | Bruce Riley | CA |
| Allison Willhouse | TX | Bob Piper | CA | Jacaueline McNamara | OH |
| Charles Sandner | NV | Mark Tonell | PA | Bill & Carol Jones | AL |
| Steve Stevenson | WI | Jenni Tonell | PA | Andy Leatherman | NE |
| lowell brown | OK | Jan Mayfield | OK | Luz Mendes | FL |
| Beverly White | FL | Todd Maglone | LA | Lori Long | AK |
| William E. Bogner | KS | Kenneth Ayers | CA | Deborah King | DNS |
| Twila Letson | AL | Leo Bourgeois | AZ | Rosemarie Murray | PA |
| Greg Goss | NH | John E. Miller | CA | Millard F Humphrey | LA |
| Kenneth DeWit | IN | Glenda Bourgeois | AZ | Don Sullivan | FL |
| Marty Gieselmann | NE | KAREN WANSON | FL | Joseph W. Elkins | WY |
| Carolvn Brown | OH | John Balliet | PA | Robert Reece | FL |
| DR LOUIS SCOMA | FL | Alan Calbert | MT | Donna M Swanson | RI |
| David DeLullo | PA | Joy E Bruce | OK | Vicki L. Collier-Chambers | IN |
| Gary L. Swartz | MI | Hilda Elaine Clark | CA | Roy Bailets | OR |
| Steve Valder | OK | Joe D. Bruce | OK | Scott M. Curry | IN |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mark Beard | FL | James B. Garrison | IL | Joyce Kraft | AL |
| Robert Pullease | NC | David Hale | FL | lareina saindon | KS |
| Jeannine Whatley | TX | Ronnie L. Brown | OR | Linda Cottrell | UT |
| Jack E. Mahana | NV | Jay Calan | OK | David C. Jackson | MT |
| Michael Delisio | NY | WENDY MONTGOMERY | FL | Steve Blacke | DNS |
| John Willock | WI | Irving Spector | MA | Diana Bonham | TX |
| Jenny McKallip | MO | Janis Dawson | OK | Paul F. Hauke Jr. | OH |
| Denise M Ognio | GA | Carol Pfeiffer | NC | Abe McGinty | TX |
| Randy C Ognio | GA | Homer Bentley | TX | Matt Swoboda | AL |
| Rocky L Mountain | CO | Archie C. Bray | CA | ROGER D. BURAU | FL |
| Sue Ann Mountain | CO | Kenneth P Bellamy | NY | Roger Richards | TX |
| Mr. Kim Orr | CO | Walter H. McCord | SC | KATHY ORNSTEIN | CA |
| Linda Burnett | FL | brad cash | TX | joann koback | PA |
| morgan s. ward | TX | Harold Taylor | AR | Carol Finnegan | TX |
| lisa ward | TX | Ron Belcher | OR | Jack E. Motter | AR |
| michael watford | TX | kitty oreilly | OR | Sarah McKenna | TX |
| palma t poochigian | FL | Michael Ballard | FL | Marie Anita Bertolini | PA |
| Dohnna Martin | GA | Dr. Larry R. Reed | AR | Shirley Casale | CA |
| Paul Vargoshe | FL | Kevin Ballard | FL | Mary Ann Motter | AR |
| Wayne C. Steinard | FL | Kevin Stoothoff, DVM | FL | Gerald Fields Jr | PA |
| James Moore | AR | Rex Dukes | LA | Barbara Decker | CA |
| Nancy Lee | GA | Jerry Cole | OK | Brent Cason | AZ |
| Beverly Moore | TX | Starla H. Cannon | FL | doug brownlee | GA |
| Tim Jenkins | TX | Heaven P. Feldman | DNS | Christine Mannino | VA |
| Barbara Hanson | AZ | Hayley Ballard | FL | Mary Elizabeth Kuglen | CA |
| Regan Latta | TX | Dr. Starla H. Cannon | DNS | Glenn Martin Cherry | MT |
| DAVID ZORN | FL | Charles Sturtevant | CO | anne slattery | FL |
| Beverly O'Malley-Goebel | WA | Carol Barnhold | OR | Larry John Hovde | WA |
| Randy Risner | GA | Dena Morton | WA | Catherine Howze | WA |
| Ray Marrs | FL | Dale Kilby | CA | Marshall S. Sirota | FL |
| Linda Marrs | FL | Bruce Morton | WA | Shawn Dunlap | PA |
| David L. Goebel | WA | B. A. Konves | WI | debbie bourne | IL |
| Lee Byers | MS | Sandra C. Kilby | CA | Linda A. Haney | FL |
| R. Ark | VT | Sharon Dugan | CA | Stacey Sirota | FL |
| Cindy Byers | MS | steve | TX | Melissa Rydz | IL |
| Tim & Kathy Oesterling | PA | Nina Cross | MO | Thomas K. Broadbent | UT |
| Steven Byers | MS | Mr. and Mrs. William G. Sandlin Jr. | TX | Robert S. Boyer | PA |
| Laurie Wenzel | FL | Caleb Bunch | KS | Judith Blake | MI |
| David L. Copeland | GA | Linda M. Crowl | DNS | Joseph L. Annello, CSM, USA (Ret) | CO |
| Rick Geil | FL | Don Capone | CT | Joan Annello | CO |
| Tim Maupin | IN | Linda Spinelli | CO | Terry Thomson | NC |
| Thomas Syc | MS | Gerald Courtney | AZ | James Keith | TN |
| B.L Groman | FL | Neil Grossman | AR | Kevin Dean | CA |
| Jennifer Maupin | IN | Sherry Courtney | AZ | Roman Lorin | NY |
| Daniel Buxton | AZ | Robert Kenneth Reeves | NE | Allen L. Randall | WA |
| Kaleb Maupin | IN | Diane Kaye Reeves | NE | Lori K. Randall | WA |
| Joseph Cummins | GA | kesha | TX | R Martin Ladner | AL |
| ron ginter | FL | Max Reeves | NE | Robert Jones | OK |
| Frank C. Gorski | FL | Deanna Johnson | OK | Alice M. Crosthwaite | MI |
| Clarene Fisher | NE | EILENE ZACHRY | WA | Cherie Aloisio | FL |
| Don & Claire Hodges | GA | Jarrell C. Jones | AL | Cherie Martin | CA |
| Travis Edwards | VA | Dennis J Bowers | OK | Robert Tinsley | CA |
| Rhonda Armbrester | TN | ray hawkin | CA | Linda Holland | WA |
| jeni leemis | FL | Jack Fagan | WA | James A. Davis | CA |
| Paul Ackerman Jr | NY | Mike Fagan | WA | Nancy Porter | MS |

| Name | State | Name | State |
|---|---|---|---|
| Jacques Lee Sammons | FL | Barb Smith | WA |
| Pamela G Hart | AZ | Mike Adams | WV |
| Annia Vargoshe | FL | Frank Livingston | NC |
| Linda Fletcher | TX | Victoria Thiel | FL |
| Kimberly C Hartman | TX | Peggy Fedden Serrao | CA |
| Jere Fletcher | TX | Jerry Robinson | CA |
| Joyce Distler | OH | Sandra Jones | FL |
| RickyRay Robertson | TX | Myrna Robinson | CA |
| Daniel F. Melton | MN | Edward T. Shull, Jr. | GA |
| Harlene Wilson | TX | Kurt Ozog | CO |
| Kevin Kruppenbacher | NY | Ray McMullen | LA |
| Linda Morris | TX | Frank Donnino | FL |
| Patricia Lakoff | FL | cory robertson | IL |
| Joan Sammons | FL | Barbara J. Seling | GA |
| Elizabeth Gillanders | MI | Stan Roberts | CA |
| Judy Higashi | CA | Roberto Tinoco Jr | FL |
| Jack Eck | FL | Joann Balfour | OK |
| Keith Clapp | FL | Patrick Balfour | OK |
| susan lemon | MA | Courtney Brummal | TX |
| Jorge Vazquez | FL | Steven Peterson | CA |
| Anthony Fairless | AZ | George Dillingham | CA |
| Bradley White | NY | Arpad E. Bality | CO |
| Chris Cassone | NY | Drusilla Barron | NY |
| Gregory E Sharp | MI | Richard A Parks | FL |
| Doris Bryson | AL | lorenzo Torrez | CA |
| Darlene Foster | NC | Stephen Klingensmith | NC |
| Jeff Lindstrom | IL | Raymond Harless | FL |
| Pamela Schieber | FL | Pam Harless | FL |
| John Arthur Genske | WI | Edw. Wickert | WA |
| Jenny L. Erickson | MT | Paul Scionti | FL |
| Helen M Dollar | AL | CHARLES BAUMANN | FL |
| Craig Alix | RI | Donna Scionti | FL |
| Carl Fiebich | MI | Bennie R Woods | NC |
| Bill Bongiorno | NY | Forrest Patterson | MI |
| Jody Ross | ID | robert g rasel | NM |
| Paula Estes | NV | Danny McAlister | TX |
| Lee Ross | DNS | Randal Courtney | AZ |
| Miller L Love, Jr | SC | James Llewellyn Turney | OK |
| david o barber | OH | Jesse Cobe | NJ |
| Dave Asher | CO | Susan Sabin | VA |
| Michael Parise | GA | Dianne Ingberg | NV |
| Nicholas Parisi | NY | L. Zandel | CA |
| Keith Allison | WA | Jackie Douglas | TX |
| Mark Micoley | WI | Dean Caudill | UT |
| Millie Vanden Berge | IL | Bernica Triponey | PA |
| Charles D. Harrison | NC | Paul A. Campbell | CO |
| Scarlett Anderson | TX | Louis McCarthy | LA |
| John W. Heim | FL | Carole Holland | FL |
| Walter J. Szpulak | MI | Warren J. Hays | OH |
| Wendy Tuch | AZ | George W King | VA |
| Loren E Pedersen | SD | Gerald Triponey | PA |
| Gina Ridings | TX | RICHARD D. SANDERS | TX |
| Anthony Petrowsky | IN | Alan Robbins | LA |
| Robert DelNero | PA | Karen & Larry Roberts | MI |
| Solomon Barker | IL | Mary C. Abell | TX |

| Name | State |
|---|---|
| Emily J Salamon | HI |
| Tim Jakubek | MS |
| Dan Turner | CA |
| Paul M. McDowell Jr. | FL |
| Florence Canady | KY |
| Linda | TX |
| Michael Kimbley | CO |
| Steve Smith | IL |
| jamie curles | VA |
| Jenna Love | GA |
| Bob Porrazzo | CT |
| TERRY D. RICHARDSON | CO |
| Thomas Thomas | DNS |
| jerry woods | MI |
| David Brenneis | FL |
| Laura Brenneis | FL |
| Linda Langley | OK |
| Rhonda Cutter | IN |
| Rhonda Cutter | IN |
| Everett L. Glass | OK |
| Grace Kelly Morrow | GA |
| S C Sokolowski | VA |
| Jerry Houchens | CA |
| Scott Bowen | CA |
| Judy Gilbert | TN |
| paul van steyn | NJ |
| william i kilburg | FL |
| Laura smith | TN |
| ernest e gaiser | AK |
| Richard Becker | FL |
| Thomas Michael Knox | MN |
| Nancy Summers | FL |
| J.E. Summers | FL |
| Carly Summers | FL |
| Rebecca Summers | FL |
| Patricia Dawson | FL |
| Daniel Dawson | FL |
| Jane L Wegener | MN |
| Terry Todd | MI |
| Richard C. Bartels | AZ |
| Tess Donnelly | GA |
| John M. Nolan, Ph.D. | NY |
| Steven Kelban | MD |
| David Steigerwald | CA |
| Wendy Bedrava | MI |
| Craig Mester | TX |
| Dean Marchant | TX |
| Tim Kearney | NY |
| Michael F. Ehlers | LA |
| BarbaraPlatt | PA |
| Myron McCrady | ID |
| Elizabeth Dufour | GA |
| Beatrice Rempe | FL |
| Carlin Miller | FL |
| B. Curt Kingsbury | MA |

| | | | | |
|---|---|---|---|---|
| James Przyborowski | NJ | James S. Abell, Sr. | TX | Burr Rubey | FL |
| Linda S Santucci | AZ | PJ Wicketts | MI | paula kingsbury | MA |
| Margaret Abel | TX | Dr. David M. Duncan | KY | Rick Kimball | MN |
| Jonathan Lance | CA | Floyd C Ford | FL | Norman Campion | FL |
| Alta Sperry | KY | Mike D. | TX | Terri Guerrieri | TX |
| Janice Sherwin | FL | Renee D. | TX | darrell meyer | CA |
| Andy Morrell | FL | Kathryn K Ford | FL | Billy Mills | TX |
| Ronald H. Boyce | AZ | Sandra Allis | FL | ROBERT TINGHITELLA | FL |
| Sue Derrick | OK | Donald Allis | FL | Paul Hipsley Jr | MD |
| Sidney Parrish | NC | william Anderson | LA | William H Rempe Jr. | FL |
| Debbie Fosjord | MT | norman earley | AL | Stephen Duane Ford | MI |
| Ray Van Meter | CA | Stuart W. Greenlaw | MA | Alex Martinez | KY |
| Roderick Lee | LA | Richard D. Waldeck | CA | Mary Lamb | TX |
| Mary Kierstead | NJ | Regina Walter | WA | lisa garrett | FL |
| Craig Rees | MN | Peter Cassone | CA | Sandra Cathcart | MO |
| Herman Kovar | IL | J Christina | WA | gary l ingersoll | MI |
| Judith A Kovar | IL | Kevin Hoynoski | PA | C.D Prestia | FL |
| Laura Horsey | KY | John Benner | NE | Eugene F. McDaniel | KS |
| Aron Matushenko | MN | Dianna Nelson-Diaz | TX | To ward | GA |
| Phyllis Wallace | AZ | Dan Duckworth | MO | David Mosby | WA |
| Beverly J Scott | IA | Dennis Nessel | FL | Anna Meyer | TX |
| Ronald L. Thomas | FL | Joe Sulich | NC | Margaret Campbell | GA |
| Terry Harguess | TX | Carla Gilliam | TX | mary e galloway | MS |
| John Cruse | IL | Terry R McDonald | SC | Rose Handyside | PA |
| Billve Moore | AR | Geraldine McLendon | MS | Dennis Zisk | RI |
| elizabeth russell | FL | Lucille Fonseca | FL | Glen | TX |
| Linda Bennett | OH | Rhonda Long | CA | Eileen Zisk | RI |
| James McGovern | IL | Carl Sanderson | FL | James E Kahler | OK |
| Brandy Cole | LA | ray hawki | CA | Susan Henderson | GA |
| Mark Micoley | WI | Charles Myers | WA | Sandra L. Neja | CA |
| dave fanning | AZ | Albert Nichols Jr | OK | Keith Wright | SC |
| Barbara McGovern | IL | Joan Cope Paez | GA | Gregory Russo | MA |
| CAROL RILLING | AR | Faye Williams | IN | William Schretzmann | FL |
| Pamela Harnagel | CA | Rhonda Russell | FL | Lynn Esplin | UT |
| Mark Mudryk | AL | Colleen Smith | WA | Cathey Wells | WA |
| Steve Harnagel | CA | Evelyn Gizelle Connell | CA | pamela oney | VA |
| Ethan Harnagel | CA | Michael Blair | MT | Nancy Wagoner | OK |
| Blythe Harnagel | CA | HENRY DAUGHERTY | PA | Jeffrey L Piper | CA |
| Eva M. Dunn | NJ | Ronald Law | WA | Janet O'Connor | VA |
| David Wright | AL | Vera Longan | MO | Ryan O'Connor | VA |
| Michael Samuels | TX | Arletta Farnham | CO | Esther Santos | CA |
| Michael L Robison | FL | LewAllen Farnham | CO | John Pfarr | OH |
| Tim McCaffrey | NJ | Rob Helms | KS | Jim Payne | TX |
| John Petree | CA | Patty McAlister | OK | B. Renfro | TX |
| Antoinette M. Wisbaum | AZ | Rhonda Hudson | CO | Lowell Bitter | CO |
| Shelly Gernandt | CA | Dallas H. Hickle, DDS | CA | margaret hansen | DNS |
| Norman Wisbaum | AZ | Joe McAlister | OK | Minnie Yates | KY |
| John C Waller | FL | William Bullers | PA | George N. Crawford | MD |
| Herbert Woodbury | CA | Roy DuPea | WA | Frank C. Schroeppel | FL |
| MICHAEL D. MCLEOD | FL | Duane Scarborough | PA | Thomas Capps | WA |
| Victoria B. Windsor | VA | Lynn Teger | NY | William Gotschall | FL |
| Stephen S Enzminger | MT | Evy Lysk | PA | Loyal D. Kriley | AZ |
| Judy M. Anderson | WA | Walt Lysk | PA | Pat Larry McCourt | WA |
| Marta Kendall | FL | Carol Benjamin | NJ | Catherine Vandemoer | WY |
| Betty N. Pugh | TX | Michael Benjamin | NJ | Nellie H.P. Schreuders McCourt | WA |

| | | | |
|---|---|---|---|
| Susan Dixon | IL | sherman smith | KY |
| mary olson | IL | Anna Ferrari | FL |
| John M. Goforth | MT | Dr. Randall W. Jarman | OK |
| DORA J.GARRISON | TX | George P Arndt | MA |
| Gina Altukova | NJ | ronald Ferrari | FL |
| David Ferling | CA | Steven J Stefonik | WI |
| Neil SANKEY | CA | Art Gunter | GA |
| Tony | MN | Dennis Dale Kelly | TX |
| Richard St. Aubyn | NJ | Lynnette Rene Kelly | TX |
| Sharon Katie Taylor | AR | Christopher Dennis Kelly | TX |
| Shirley Freeman | CA | Shirley Collins | KY |
| Rita St. Aubyn | NJ | Keri Lee Kelly | TX |
| Buster W. Cumbie | TX | Jesse Tucker | PA |
| Carol Ann Morris | TX | Forest Dale Kelly | IA |
| Virgil Packard | AZ | Evelyn Dorothy Kelly | IA |
| Vicki Parrish | FL | William Harrison | AZ |
| Ronald Hinton | CA | Ann Marie Olson | MA |
| James Brubaker | CA | JUDY WALKER | TX |
| Kelli Jean Brewer | MI | Cpnstance Lee Sandvick | CA |
| Les Myers | FL | Don Herman | CO |
| Brenda Marshall | CA | william sizemore | AL |
| Joan M. Rogers | OK | Shirlee J Meier | SD |
| Joseph Doke | AL | Roy Gilman | CA |
| Ru Gray | OR | Joanne Williams | MD |
| Linda Rosprim | OH | Fred Webb | KS |
| Steven J. Rogers | OK | David R. Overstreet | VA |
| Paul Sanchez | IL | Betty Wolfe | AR |
| John Bondarenko | MI | George Fulton | OR |
| Joan Stanlev | MT | Cleland Q. Voorhees | FL |
| Steve C | CO | Franklin Johnston | GA |
| Helen Weeks | AR | Cynthia M Gosser | OR |
| Michael Sumner | CO | C.A. Good | CA |
| thomas mariano | MD | Robert E. Johnson | FL |
| susan mariano | MD | Michael D. Harbison | CA |
| robert | IN | George W. Starch III | OK |
| Ralph Thomas | TX | George W. Starch III | OK |
| marshall jenkins | MS | Thomas Priola | AL |
| james g hunter | FL | russell bolender | FL |
| jayne alexander | MI | Charles D. Barrios | FL |
| Norman Amyot | FL | David Brown | IN |
| Mike Sadler | MI | John Krider | KS |
| Mary Altman | SC | William Catsonis | FL |
| Twila McMillan | OK | John Jones | NC |
| Anna Gavrishova | WA | Diana Tri | CO |
| Kayanna Rubert | OK | Carolynn Davis | NC |
| Greg Clark | OR | Jack L. Hoover | FL |
| Suzanne Gean | MI | SHAWN HUGUET | MS |
| David R Weakland | PA | James Harry Taylor | CA |
| Bud Versteeg | CO | Cary Stephens | IA |
| Barbara Pringle | NV | Richard Holt | TX |
| Gwyn Guess | TN | Thelma Stevens | FL |
| kendra furman | RI | Tracey Higley | UT |
| Ed Sproles | TN | Marge Higley | UT |
| Julie Lake | OH | Justin Harris | UT |
| david m aquino | DNS | Krystal Harris | UT |

| | |
|---|---|
| Jerry  Cupp | CO |
| Betty Hiller | OH |
| Patricia Cupp | CO |
| Emma Benjamin | NY |
| Lynne Roberts | MA |
| Larry Hiller | OH |
| Karen Marshall | MT |
| Kathy Conner | OK |
| David Stoll | TX |
| Corbet Richter | WA |
| Mark Downs | CA |
| Grace J. Dodson | TX |
| Joanne Richter | WA |
| Dennis M. Dodson | TX |
| Ann Weber | PA |
| Mark Conty | MN |
| Harold Miller | CA |
| Jack Marshall | MT |
| Jeff Lichter | AZ |
| A. J. Adams | TN |
| Evelyn Bradley | CA |
| Nancy O'Neil | GA |
| Carmela Straccione | MD |
| Carol J. Baker | IN |
| Steve Chevalier | CO |
| Don Seabolt | WV |
| joseph d hart | VA |
| Ben Jones | WA |
| Thomas J Svc | MS |
| Frank Santoro | FL |
| Robert Weber | CA |
| Joseph L. Ramby | FL |
| Marie J Rambv | FL |
| Stan Nielsen | CA |
| Susan A Brothers | AZ |
| Charles Unietis | FL |
| Donna Adney | AL |
| sandra robles | NC |
| William Wortman | OK |
| Jerry ONeal | MO |
| Jackie Custer | OK |
| Lindsey Childress | OK |
| Patrick Connelly | CA |
| Robert E Wallace | CA |
| Lisa Wells | OK |
| Sam Wells | OK |
| Jason Hodge | TN |
| Jan Summers | OK |
| IRA GUNN | AL |
| Brad Birdwell | TX |
| Ray Ayers | PA |
| James W Ridley | OR |
| Jerry Fowler | MO |
| Vicki Ridley | OR |
| ken young | CO |

| | | | | | |
|---|---|---|---|---|---|
| Nancy Naish | OR | Gregg W. Marte | CA | Dona Wilson | NY |
| Vern Lemrick | OR | Larry Humphreys | FL | Pat Stover | IL |
| Darrell J. Kelly | CA | Susan Gibbs | FL | Ed Winkelseth | FL |
| Darla Black | PA | Glinda Humphreys | FL | JACKIE MELTON | IL |
| Peter P. Miller | PA | i. g. | CA | Michael Hardin | FL |
| Diane LeBlanc | MS | Diane Goutchkoff | TX | Tracy Hardin | FL |
| Daniel Moore | TX | John Spear | FL | Carrie Watts | KS |
| Patricia Starkey | OK | LARRY STROBEL | MO | Robert H. Unger | CA |
| Raymond Starkey | OK | Antoinette Wells | AZ | Brooke Connor | GA |
| Pat Dahl | AR | Joseph Greenberg | CT | Barbara A. Serbick | IL |
| Mike Dahl | AR | CALVIN L. NIKONT | SD | Charles DiCarlo | NY |
| Lynn Dahl | AR | E. Tennant | MS | Joseph Chapman | TX |
| Andrew Santos | MA | Adam R. Newell | FL | Larry Colson | TX |
| Larry W Gilman | ID | Vicki K. Davis | OR | Mark Irvine | PA |
| david whitten | PA | Dean H. Davis | OR | Raymond P. Bilger | PA |
| Jennifer Curtner | IL | TSGT Uvin A. Clough JR., USAF, RI | CA | Sally Green | TX |
| wayne waugh | AL | Roy McCreary | GA | Joe Green | AZ |
| sheila waugh | AL | Michelle Aranyosi | CA | Thomas M. Sullivan Jr. | PA |
| Kathy Berrier | NC | Maureen Savalle | CA | Joseph L Novak | FL |
| Steven Doll | AZ | Elizabeth J. McNamara | MO | Lois M. Barutha | WI |
| Jean Gilliam | AL | Frederick J. Reeve | MI | James P. Barutha | WI |
| maryann | NY | Robert Brown | FL | Jacqueline Kruger | NJ |
| Mindy Anderson | KS | Tibor Aranyosi | CA | Terry A. Hurlbut | NJ |
| Gene Manning | UT | Pedro Gonzalez | OR | Scott Unietis | FL |
| GREG TIRMENSTEIN | TX | Shirley Soltes | OH | Astrid T. Morgan | CO |
| Joellen Hall | WA | Rita Indiveri | FL | Peggy Thompson | FL |
| Thomas Ray Johnson | FL | Larry May | MO | Linda Wright | PA |
| Daniel Shouse | KY | Carolyn Hampton | MS | Hugh Sistrunk | TX |
| Guy Arlet | CA | Daniel A Cole | NC | James Scheuer | PA |
| William Angles | OH | Lucy Overstreet | TN | J. E. HERRICK | MT |
| Beverly Ann Clark | CA | DORIS JESSEMEY | CA | Ronald Bartch | PA |
| Mr. Richard Ryan | IL | Jonathon R. Walker | AR | Linda Dugger | MI |
| CElina Christiansen | TX | Roberta M Adams | NE | Dr. Michael D. Berge | AZ |
| DONNA SHAFFER | PA | Daniel Morales | TX | Phillip Routhier | MI |
| Galen S. Malenke | CO | Barry d Carson Sr. | FL | nichole hopp | WA |
| Mary R Malenke | CO | Judy Bassett | OR | Carolyn Lonsdale | OK |
| Hawthorne R. O'Rourke | OR | Sharon Finlayson | NE | David Leroy Varner | NE |
| Tram Nguyen | TX | Anita Morales | TX | Carmella Cortese | NJ |
| Sylvia Donkers | MI | Mrs. Patricia A. Large | PA | raypenick | IA |
| Paula Hoehn | OR | Graydon Hudspeth | FL | Todd Banducci | ID |
| Pamela Hanket | GA | CLIFFORD LEIST | FL | Karen Moore | FL |
| Jim Eisnnicher | OH | Zita McLaughlin | WA | Harry j iesberts | CA |
| Michael E. Lovelace | FL | john | MI | Ren Decatur | NC |
| JOANNE ARNO | CA | Joseph DeLuna | NY | Tom Sharar | NC |
| FRANK ARNO | CA | STEVEN M. LAPLANTE | CT | Ronald H. Boyce | AZ |
| Gordon Dale Turberville II | AZ | faith jackson | MN | Patricia A. Large | PA |
| Barbara Turberville | AZ | francis jackson | MN | DOUGLAS SPENCER | CO |
| Melody Farwell | UT | Richard ellis | AL | Rebecca Bolton | OH |
| Steven W Jones | FL | MARGARET CANAVAN | FL | Robert J. May | TX |
| Debra J Jones | FL | Michael Ahern | OK | Norman soiucy | GA |
| Dorothy V. Avery | FL | Shawn L Williams | OR | phillip walker | FL |
| marilyn mehr | CA | Will Dorris | OR | Rita J. Pugh | FL |
| carl mehr | CA | Mary Ann Haas | PA | Harold Curtis Batson | NC |
| Gurdon C. Avery | FL | Robert Haas | PA | Johnny E Zornes | FL |
| William R. Allen | PA | Mary Tate | WA | Brenda Walker | FL |

| | | | | |
|---|---|---|---|---|
| Ethel A. Allen | PA | Jeff Henderson | TN | james hall | OH |
| Mary Smith | CA | Enrico Moretti | CT | james hall | OH |
| Don R. Wright | IA | Lane Owen | AZ | Diana Nottingham | WV |
| Karen M. Wright | IA | Victoria A Williams | FL | robert platt | PA |
| Tanja Bernson | AK | LaJoyce Robinson | CA | emery g. vass | FL |
| Ellis P. Carmichael, Jr. | TX | Charles Robinson | CA | George Howlett | IA |
| Gary Ronhovde | CA | Randolph J Michaels | NJ | ian simmons | NJ |
| Niles Brill | TX | Terrence Bechtol | OH | James Deas | FL |
| Kathy Devin | AZ | Robert L. Stevens | FL | Donna Pagano | NY |
| RICHARD N. KEENE | FL | Mark Gahwiler | FL | Janice Page | PA |
| regina morton | OK | Ondine Leib | MI | Robert A. Page | PA |
| John Gerrard | OK | Robert Leib | MI | Edward Furman | RI |
| thomas j brown | IL | John Treibel | WA | katherine robertson | TX |
| Suzanne Short | IL | Andrea L.Moore | NC | Robin Dimaio | NY |
| Diane Pinion | TN | Kenneth Benway | NC | Kenneth Pryor | OH |
| James N campolo | WA | LEE WINQUIST | FL | ANDREW W. OLSON | NM |
| Dennis Blanford | NM | Gary Troyer | ID | David Johnson | CO |
| Diane Williams | IN | Gary Troyer | ID | Epiphany Martell | LA |
| Becky Dutcher | OR | Paul Flather Woods | TX | Jane G Daniels | FL |
| Crystal Whitten | TX | Edward A. Gonzales, Jr | GA | Grady Miller | CA |
| Crystal Whitten | TX | Edward Schneider | NY | Linda Hansen | FL |
| RoniHazel Sherman | NY | Marilyn Black | TX | robert petrus | IN |
| LEO SLAUGHTER | LA | Bob Black | TX | Russell Patton Davis | VA |
| Rochelle Williams | IN | JERRY OBRIANT | TX | Mr. & Mrs. John Meyer | ID |
| Darrin Williams | IN | Robert A Yeary | NV | Christine Galloway | FL |
| Terry Philpot | FL | Mike Diggs | AL | Michael Derendinger | MO |
| Jerry Reynolds | OH | Joanne Gressett | VA | Robert Old | TX |
| Teresa Browne | OK | EVELYN F. CHAREST | CA | Edwina P. Hopkins | IL |
| Sondra Houlton | MI | Huling Poston | NC | Brian M | FL |
| Jamie Davis | MI | Michele Lupkas | NC | richard graham | CA |
| Gary Dietz | IN | Michele Lupkas | NC | ELIZABETH PETKU | FL |
| Ralph Pohl | CO | Elizabeth Perot | NC | Robert Brown | OH |
| Harold McLendon | MS | Myrna Allens | CA | MARK DANIEL AMARILLA | WA |
| Darryl McLendon | MS | Theresa C Mercede | CT | Mary Ann Gahwiler | FL |
| Les Tirmenstein | TX | gary a horton | PA | Craig Waltman | PA |
| jeff stark | WY | Nancy Lee Wilkinson | OH | Bobby Stanaland | TX |
| Mr. Herbert M. Kahn | NJ | Ken Forbes | WA | LORI MONTGOMERY | FL |
| William C. Fox , Jr. | TX | D. Larrison | TN | James Hanket | GA |
| Carole Sandler Kahn | NJ | Reginald Hurr | TX | James Hanket | GA |
| Martin Mathews | CA | G.L. Cornell | OH | robert ranniger | WA |
| RAYMOND A TYLER | TX | William A Chestnut | AR | CURTIS NIX | VA |
| Cassandra Thomas | CA | Lesli Chestnut | AR | debbie nix | VA |
| Melissa K. | AZ | Bruce Bowman | ME | Brenda Prosser | AL |
| Randall S Scripter | UT | Gail R. Tornquist | AR | Kenneth S. Prosser II | AL |
| Margaret J Scripter | UT | Jeanette Helyes-Guertin | SC | Ethan Hurlburt | GA |
| Powell Patterson | IL | Helen Helyes | FL | Ann Rhoades | AL |
| Jeff Sabol | CO | Ed Guertin | SC | Constance Good | FL |
| Melani Ann Meeker | CA | Lisa Karres | CO | Vicki Kreis | FL |
| Dean Genco | OH | Elizabeth Myers | OH | Kristen Geyer | KS |
| Richard Brand | TN | Gene Myers | OH | TROY AND SHARRON LINDSEY | SC |
| Tony Dolz | CA | Don Christy | FL | Joel Nussbaum | FL |
| Peyton Johnston | MD | Diane J. Mallow | FL | Diane Slater | IA |
| Joseph R Haines Sr | NJ | L Garner | GA | Amy Sessions | FL |
| Jeffrey Otherson | CA | Thomas J. Shea | MI | Craig Sessions | FL |
| Stan | NC | Judy Neblock | MI | kay jenkins | OK |

| | | | | | |
|---|---|---|---|---|---|
| Donald Bauer | TN | joshua W. Caesar | MA | Joseph Rodrigues | HI |
| Virginia Chandler | MD | Mark Nix | VA | Rich | FL |
| JUDY A. SPELL | FL | KATHERINE DOYLE | NC | Linda K. Rommerdahl | FL |
| Kenneth L. Cernin Jr. | IA | Roger T Arbogast | IN | Richard H. Irish | OK |
| Deanna Throckmorton | MO | Mark Cain | MA | Connie Laabs | MN |
| Victor B. Jankowski | MI | Billie Beahn | VA | Christina Leys | PA |
| Edyth O'Brien | TX | Cynthia Lathrop | CA | Mindy Lenox | TX |
| Gary Vitello | OK | Bambi Beahn | VA | Allysa DiGregory | PA |
| David Boehmer | PA | Robert Nolan Fort | GA | Dominic Martone | FL |
| Lynn Childs | NC | Robert M. Williams | TX | Jim Reidenbaugh | ID |
| Patty Vealey | NC | Linda  L Griffin | TX | andrew schmidt | PA |
| Pasquale A. Posa | FL | Regina Fort | GA | Betty Wright | AZ |
| David Batman | KS | Sandra G. Kobish | MI | Don Kreis | FL |
| jp weber | MD | Janice Johnson | MI | Stephen Waltman | PA |
| Sandra Casella | NC | J Elsea | CA | nikki wiggins | GA |

# LAMBERTH ORDER NO. 1
# AND
# AGJ MOTION TO
# RECONSIDER

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

**FILED**

JUL - 2 2009

NANCY MAYER WHITTINGTON, CLERK
U.S. DISTRICT COURT

|  |  |
|---|---|
| In re Super American Grand Jury | § § § § § § § |

Misc. No. 09-_346_ (RCL)

## ORDER

The Fifth Amendment provides that "no person shall be held to answer for a capital, or otherwise infamous crime, unless on a presentment or indictment of a grand jury . . ." U.S. CONST. amend. V.   And although presentments are constitutionally permitted, there is no authority under the Rules of Criminal Procedure  or in the statutes of the United States for this Court to accept one. *United States v. Briggs*, 514 F.2d 794, 803 n.14 (5th Cir. 1975); *Gaither v. United States*, 413 F.2d 1061, 1065 n.1 (D.C. Cir. 1969); *see also United States v. Cox*, 342 F.2d 167, 184 (5th Cir. 1965) (Brown, J., concurring).

Furthermore, grand juries are convened by the court for the district in which they sit. *See* FED. R. CRIM. P. 6(a)(1). Grand jurors are also to be selected at random from a fair cross section of the district in which they are convened. 18 U.S.C. § 1861. The individuals who have made this presentment were not convened by this Court to sit as a grand jury nor have they been selected at random from a fair cross section of this district. Any self-styled indictment or

presentment issued by such a group has no force under the Constitution or laws of the United States.

As such, leave to file this presentment is hereby DENIED. Further, though the papers presented to the Clerk of Court shall not be filed, they shall be assigned a miscellaneous number along with this order for the Court's record.

**SO ORDERED** this 2nd day of July 2009.


ROYCE C. LAMBERTH
Chief Judge
United States District Court

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF COLUMBIA

In Re: **Super American Grand Jury**  §
§
**Re: ORDER by the Honorable**  §
**Royce C. Lamberth**  §   **Misc. No. 09-346 (RCL)**
**Chief Judge**  §
**United States District Court**  §
§

# Motion to Reconsider

American Grand Jury (hereinafter "AGJ") hereby files this "Motion to Reconsider" before the United States District for the District of Columbia requesting that the Honorable Royce C. Lamberth reconsider his Order to not allow the AGJ presentments to be accepted by the Court.

## Introduction

On July 2nd this Court issued an Order. In that Order the Court stipulated that presentments were constitutionally permitted. *["And although presentments are constitutionally permitted.."]*

However, the Court went on to say that there was no authority under this Court to accept presentments. *["there is no authority under the Rules of Criminal Procedure or the Statutes of the United States for this Court to accept one.."]* and further stipulated that grand juries only sit before the respective court which would convene them. *["Furthermore, grand juries are convened by the court for the district in which they sit.."]*

This Order further concluded that the presentments from AGJ were not legal or constitutional. *["presentment by such group has no force under the Constitution or the laws of the United States.."]*

The common citizen when reading this Order may be led to believe, "the court does not recognize constitutional presentments when the court itself does not authorize such an action."

## Argument

The Court Order first admitted, *"And although presentments are constitutionally permitted.."*

So let's review the foundation and concept of the grand jury:

Justice Powell, in United States v. Calandra, 414 U.S. 338, 343 (1974), stated:

"The institution of the grand jury is deeply rooted in Anglo-American history. [n3] In England, the grand jury [p343] served for centuries both as a body of accusers sworn to discover and present for trial persons suspected of criminal wrongdoing and as a protector of citizens against arbitrary and oppressive governmental action. In this country, the Founders thought the grand jury so essential to basic liberties that they provided in the Fifth Amendment that federal prosecution for serious crimes can only be instituted by 'a presentment or indictment of a Grand Jury.' Cf. Costello v. United States, 350 U.S. 359, 361-362 (1956). The grand jury's historic functions survive to this day. Its responsibilities continue to include both the determination whether there is probable cause to believe a crime has been committed and the protection of citizens against unfounded criminal prosecutions. Branzburg v. Hayes, 408 U.S. 665, 686-687 (1972)."

In discussing that power and unique independence granted to the grand jury, the United States Supreme Court, in United States v. Williams, 504 U.S. 36 at 48 (1992), Justice Scalia, delivering the opinion of the court, laid down the law of the land:

" '[R]ooted in long centuries of Anglo-American history, Hannah v. Larche, 363 U.S. 420, 490 (1960) (Frankfurter, J., concurring in result), the grand jury is mentioned in the Bill of Rights, but not in the body of the Constitution. It has not been textually assigned, therefore, to any of the branches described in the first three Articles. It "'is a constitutional fixture in its own right.'" United States v. Chanen, 549 F.2d 1306, 1312 (CA9 1977) (quoting Nixon v. Sirica, 159 U.S. App. D.C. 58, 70, n. 54, 487 F.2d 700, 712, n. 54 (1973)), cert. denied, 434 U.S. 825 (1977). ' "

Justice Scalia also stated, that "the grand jury is an institution separate from the courts, over whose functioning the courts do not preside."

-2-

And finally, to seal the deal, Justice Scalia hammered the point home:

"In fact, the whole theory of its function is that it belongs to no branch of the institutional Government, serving as a kind of buffer or referee between the Government and the people. See Stirone v. United States, 361 U.S. 212, 218 (1960); Hale v. Henkel, 201 U.S. 43, 61 (1906); G. Edwards, The Grand Jury 28-32 (1906).

Although the grand jury normally operates, of course, in the courthouse and under judicial auspices, its institutional relationship with the Judicial Branch has traditionally been, so to speak, at arm's length. See United States v. Calandra, 414 U.S. 338, 343 (1974"

The Court Order contradicted its first statement of *"and although presentments are constitutionally permitted.."* by making this statement:

*"presentment by such group has no force under the Constitution or the laws of the United States."*

This is wrong.  The Court Order by Judge Lamberth should have stipulated *without reservation* that the AGJ presentments are constitutionally permitted.  The Constitution did not give the Court the right to inadvertently rule on the legality of grand jury presentments.

As reaffirmed by the Supreme Court and Justice Scalia, we believe the Court must concur that the grand jury is part of the "Bill of Rights" and preserved even to this day as a basic right for "we the people" and not constitutionally set aside or granted to the Judiciary as an exclusive venue or a proprietary arm of the Court.

To get around the Constitutional issue the Court cited AGJ's non-compliance with the Rules of Criminal Procedure as the primary reason that they could reject the presentments.

Before we solve the mystery behind the Rules of Criminal Procedure lets offer the Court this review:

*In the CREIGHTON LAW REVIEW, Vol. 33, No. 4 1999-2000, 821, IF IT'S NOT A RUNAWAY, IT'S NOT A REAL GRAND JURY by Roger Roots, J.D.*

"In addition to its traditional role of screening criminal cases for prosecution, common law grand juries had the power to exclude prosecutors from their presence

at any time and to investigate public officials without governmental influence. These fundamental powers allowed grand juries to serve a vital function of oversight upon the government. The function of a grand jury to ferret out government corruption was the primary purpose of the grand jury system in ages past."

The Court should consider this: If the Judiciary were the only legal entity in our Country with the power to convene a grand jury, what then would preclude a Court from failing to indict a "known criminal" because of political pressure or other considerations? In other words, if the Court refused to convene a grand jury in a case where the public overwhelming demanded they do such, where is the oversight in our judicial system? There is none as the balance of power is gone.

It is our contention that the Rules of Criminal Procedure are obliged to govern a Court indictment, but not the presentments handed down by a "Constitutional Grand Jury."

*An article appearing in American Juror, the newsletter of the American Jury Institute and the Fully Informed Jury Association, citing the famed American jurist, Joseph Story, explained:*

"An indictment is a written accusation of an offence preferred to, and presented, upon oath, as true, by a grand jury, at the suit of the government. An indictment is framed by the officers of the government, and laid before the grand jury.
Presentments, on the other hand, are the result of a jury's independent action:

'A presentment, properly speaking, is an accusation, made by a grand jury of its own mere motion, of an offence upon its own observation and knowledge, or upon evidence before it, and without any bill of indictment laid before it at the suit of the government. Upon a presentment, the proper officer of the court must frame an indictment, before the party accused can be put to answer it.' "

The Constitution is the supreme law of the land. Where in the Constitution does it say that the Judiciary must force a grand jury to subscribe to the Court's administrative rules when handing down its presentments? The answer to that question is, "no where."

-4-

Just to be sure, let's review the Rules of Criminal Procedure:

*In 1946, the Federal Rules of Criminal Procedure were adopted, codifying what had previously been a vastly divergent set of common law procedural rules and regional customs. In general, an effort was made to conform the rules to the contemporary state of federal criminal practice.*

### Rule 7 of the Federal Rules of Criminal Procedure (FRCP):

"An offense which may be punished by death shall be prosecuted by indictment. An offense which may be punished by imprisonment for a term exceeding one year or at hard labor shall be prosecuted by indictment."

No mention of "presentments" can be found in Rule 7. But they are mentioned in Note 4 of the Advisory Committee Notes on the Rules:

"4. Presentment is not included as an additional type of formal accusation, since presentments as a method of instituting prosecutions are obsolete, at least as it concerns the Federal courts."

Did a Federal rules advisory committee just tell "we the people" that "presentments are obsolete?" Did a mere "note" in Rule 7 just rewrite the Constitution thereby abolishing law as ratified in Amendment 5 of the Constitution?

### Amendment V of the Constitution, Bill of Rights states:

*"No person shall be held to answer for a capital, or otherwise infamous crime, unless on a presentment or indictment of a Grand Jury.."*

Most of the discussion about Note 4 to Rule 7 of the FRCP takes for granted that the common law use of "presentments" (as codified in the 5th Amendment) was made "illegal" in 1946 by this act. ***Nothing could be further from the truth.*** Note 4 does not contain language that makes the use of presentments "illegal."

Note 4 used the word "obsolete." Obsolete means outmoded or not in use anymore. The Rules of Criminal Procedure never said that Grand Jury presentments are "illegal" or "abolished."

The Constitution provides for "presentments." When the Federal Rules of Criminal Procedure were enacted they did not mention presentments, nor do they ban presentments, and if they did, such a ban would be unconstitutional, since an administrative enactment regarding procedure cannot overrule the Constitution.

-5-

The Court erred in its Order by ruling that Constitutional presentments can be barred or rejected simply because they don't comply with an administrative rule.

## Summary

The Court Order refused to accept the AGJ presentments citing unconstitutionality and rules of procedure. We have respectfully argued that:

1) The AGJ presentments are indeed legal and constitutional. In fact, they may be the more legal and constitutional than many government "appointed" grand juries. The Grand Jury is only mentioned in the Bill of Rights. It is not a power or institution that was expressly granted to any of the 3 Branches of Government. The Grand Jury is an institution unto itself, not an institution exclusive to the Judiciary.

2) The Rules of Criminal Procedures are a valid part of American jurisprudence, however, in the Court Order the "rules" are being cited as a roadblock to the peoples' rights to exercise "free assembly" and to further restrict or discourage the "handing down" of grand jury presentments as provided for under the Constitution. By telling grand juries they must comply only with the Rules of Criminal Procedure or their presentments will be barred, the Court, in effect, usurps the laws of the Constitution and destroys the balance of power between the people and the Judiciary.

3) "Administrative rules" do not trump the laws of the Constitution of the United States. The Order of this Court should not attempt to do the same.

American Grand Jury has done everything in its power to be above board and forthright with the Court. We have done our part in handing down presentments and justifiably can pull from a huge amount of evidence to affirm said presentments. In order for the Court to retain credibility and power it must first serve the very people it represents with equity in justice. American Grand Jury is a qualified group of 173 people that need to be represented and heard.

So what is holding the Court back? The most famous reason is "this is not within our jurisdiction to act." Doesn't every Judge in our Nation swear an "Oath" to the Constitution? The "jurisdiction" here is the very Constitution itself, that jurisdiction alone gives every responsible Court the right to act upon the AGJ presentments. It is simply a matter of accepting the presentments, appointing a prosecutor, reviewing the evidence and proceeding toward an indictment. That is the way the Founding Fathers envisioned things to be. That is what our Constitution is all about. No one citizen or court should be above the "jurisdiction" or laws of the Constitution of the United States.

## Conclusion

We ask that the Court and the Honorable Judge Royce C. Lamberth review our findings and apply their common sense and honesty by setting aside the "deny" Order to now allow the Court to accept our presentments. Our presentments are valid and legal. We stand ready to provide any and all evidence necessary to back up the allegations and charges within the AGJ presentments.

We humbly and respectfully await the Court's response.

Executed this _____ day of July, 2009 by Robert J. Campbell and Mack Ellis.


_____

Robert J. Campbell
American Grand Jury
Founder




_____

Mack Ellis
Jury Foreman
Super Jury of June 24th, 2009

# LAMBERTH ORDER NO. 2
# AND
# AGJ RESPONSE
# TO ORDER

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF COLUMBIA

|   |   |   |
|---|---|---|
| | § | |
| | § | |
| | § | |
| In re Super American Grand Jury | § | Misc. No. 09-346 (RCL) |
| | § | |
| | § | |
| | § | |

# FILED

SEP 10 2009

## ORDER

NANCY MAYER WHITTINGTON, CLERK
U.S. DISTRICT COURT

Pending before the Court is the Super American Grand Jury's motion to reconsider this Court's July 2, 2009 order denying the Super American Grand Jury leave to file its "presentments" against President Barack Obama. Petitioner's motion for reconsideration is hereby GRANTED and they are given leave to file their "presentments," upon tendering the filing fee to the Clerk of Court, however, should the fee be tendered the presentments will be dismissed as the petitioners lack standing to enforce the criminal laws of the United States. *See, e.g., Linda R.S. v. Richard D.*, 410 U.S. 614, 619 (1973); *see also In re Persico*, 522 F.2d 52, 54 (2d Cir. 1977); *Powell v. Katzenbach*, 359 F.2d 234, 234-35 (D.C. Cir. 1965) (per curiam) ("[T]he question of whether and when prosecution to be instituted is within the discretion of the Attorney General.")

SO ORDERED this 10th day of September 2009.

Royce C. Lamberth

ROYCE C. LAMBERTH
Chief Judge
United States District Court

# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF COLUMBIA

In Re: Super American Grand Jury

Re: ORDER, Dated Sept. 10, 2009
Issued by the Honorable
Royce C. Lamberth
Chief Judge
United States District Court

§
§
§
§
§
§
§
§

Misc. No. 09-346 (RCL)

# Response to Court Order

American Grand Jury [hereinafter "AGJ"] hereby files this "Response to Court Order" before the United States District for the District of Columbia in response to the Order [hereinafter "Order"] issued by Judge Royce C. Lamberth on September 10, 2009 in re: Super American Grand Jury.

## Introduction

On September 10th, 2009 this Court issued an Order with regard to the pending AGJ Presentments served upon the Court. The Court dated its Order on September 10th, 2009, however, the Court did not publish or send the Order to AGJ until the 3rd week in September.

AGJ responds with the following arguments based on the Court's stipulations in the Order:

## Arguments

**The Court stipulated in the Order that:**

*"Petitioner's Motion for Reconsideration is hereby GRANTED and they are given leave to file their 'presentments' upon tendering the filing fee to the Clerk of the Court.."*

**Response by AGJ:** In the above stipulation, the Court has completely misinterpreted the mission of this Grand Jury. AGJ is NOT filing anything. We are a Grand Jury. We are not a plaintiff, a petitioner or a party to any lawsuit. The Presentments have

been served upon this Court. As such, this Court should not attempt to diminish the importance of AGJ's actions by suggesting they must "file" their Presentments or "tender" a fee to the Court. This is absolutely outrageous and out of the question. The Presentments before the Court are legal and binding. The Presentments MUST be accepted and acted upon by the Court.

### The Court further stipulated:

*"..however, should the fee be tendered the Presentments will be dismissed as the petitioners lack standing to enforce the criminal laws of the United States."*

**Response by AGJ:** This is a "play on words" by the Court. By using the word "petitioners" the Court is trying to imply that the standing of the Grand Jury is merely that of a petitioner, plaintiff or party to a lawsuit. This implication is, of course, not true.

The Court suggests that AGJ lacks standing to enforce the criminal laws of the United States of America. This statement by the Court is misleading. Without question AGJ has standing but not to enforce criminal laws. We are a Grand Jury tasked with the job of reviewing and voting on criminal evidence and handing down Presentments. It is the Court's job to prosecute and enforce the criminal laws.

The Court made an extremely prejudicial statement when they declared they would dismiss the Presentments if filed. For a Court to make such a statement prior to reviewing the evidence and criminal charges is inflammatory and tantamount to "Obstruction of Justice."

**Standing:** When a crime is committed where such action expressly violates the Constitution, then first, there must be a determination if such action was unconstitutional; if it was, then all citizens should have standing by virtue of the 9th Amendment, which expressly reserves to "We the People" any right not specified in the Constitution. And since there is no right granted in the constitution, for any branch [or person] to violate the constitution, the people retain the right to see that it [the Constitution] is enforced.

**Article III Courts cannot abdicate their own Jurisdiction.** The United States District Court for the District of Columbia is an Article III Court. Jurisdiction extends to any Article III Court as follows:

### Article III, Section 2 of the United States Constitution

*The judicial Power shall extend to all Cases, in Law and Equity, arising under this Constitution, the Laws of the United States, and Treaties made, or which shall be made, under their Authority..*

**The "shall extend to all Cases" is a mandatory statement, as much as it is a universal one.** If the Court refuses to extend its jurisdiction to all Cases, then it is acting unconstitutionally. **The "arising under this Constitution", clearly explains that it is the duty of the Court to uphold the Constitution.**

For the Court to refuse to uphold the Constitution, **for any reason whatsoever**, is innately unconstitutional, because it directly contradicts the duty of the Article III Judiciary.

**It is worth keeping in mind the words of U.S. Supreme Court Chief Justice John Marshall when he wrote in Cohens v. Virginia 19 US 264 (1821):**

> *"It is most true that this Court will not take jurisdiction if it should not: but it is equally true, that it must take jurisdiction if it should. The judiciary cannot, as the legislature may, avoid a measure because it approaches the confines of the constitution. We cannot pass it by because it is doubtful. With whatever doubts, with whatever difficulties, a case may be attended, we must decide it, if it be brought before us. We have no more right to decline the exercise of jurisdiction which is given, than to usurp that which is not given. The one or the other would be treason to the constitution. Questions may occur which we would gladly avoid; but we cannot avoid them. All we can do is, to exercise our best judgment, and conscientiously to perform our duty.."*

**And finally, the Court stipulated:**

> *"The question of whether and when prosecution to be initiated is within the direction of the Attorney General."*

**Response by AGJ:** If the Court is stating that the Attorney General shall have the right ["direction"] to decide prosecution concerning the AGJ Criminal Presentments, then that assertion is unconstitutional. This Court cannot abdicate its power or jurisdiction. The Attorney General is an "appointee" of the Administration. As such, the Attorney General has no authority over the Judicial Branch of Government in deciding whether the AGJ Presentments can be prosecuted.

We must remind the Court that 273 jury members comprised of "We the People" handed down the AGJ Presentments. These Presentments are Constitutional in nature and should be protected and preserved under the laws of that Constitution. Furthermore, these Presentments specifically charge Barack Obama with violating the laws of the Constitution. The Attorney General is an "appointee" of Barack Obama. The mere suggestion that such an "appointee" can decide the fate or prosecution of Mr. Obama is without question a serious conflict of interest. The "separation of powers" between the Judiciary and Executive Branch are guaranteed and protected under the supreme law of the land. This Court should not, under any circumstances, violate those sacred powers.

This Article III Court has the complete authority and standing to prosecute the charges handed down in the AGJ Presentments. For this Court to not do so would be a gross dereliction of its "sworn" duty to protect and defend the Constitution and the People.

## Summary

The Court made various stipulations in the Order. All stipulations were based on assumptions that were misleading or materially false.

1) The Court tried to imply AGJ was a petitioner or party to a lawsuit subject to filing restrictions and fees. This is not true. AGJ's Presentments are criminal charges. Such Presentments were "served" upon the Court. These Presentments have now become the responsibility of the Court to review and prosecute the named defendants if the charges are deemed credible.

2) The Court then suggested AGJ lacked standing to enforce the criminal laws of the United States of America. This statement by the Court it misleading. AGJ certainly has standing but not to enforce criminal laws. We are a Grand Jury tasked with the job of reviewing and voting on criminal evidence and handing down Presentments. It is the Court's job to prosecute and enforce the criminal laws. The true standing is vested in the Constitution and with "We the People." Once the Presentments are handed down, it is the duty of the Court to proceed.

3) The Court made an extremely prejudicial statement when they declared they would dismiss the Presentments if filed. That statement is an attack on the Constitution and the People. For a Court to make such a statement prior to reviewing the evidence and criminal charges is tantamount to "Obstruction of Justice" and possibly "Misprision of Treason or Felony." The Court, its Judges, and employees cannot in good faith serve the Constitution or the People by refusing to do their jobs if they in anyway try to hide, ignore or fail to investigate criminal Grand Jury charges placed before them.

4) Finally, the Court suggested the Attorney General was the only person to direct a criminal prosecution within this Court. This is absolutely ridiculous. This is an Article III Court. This Court is well within its responsibility and jurisdiction to prosecute a criminal case against the defendants named in the AGJ Presentments. Why would the Court even consider seeking the advice of the Attorney General when convening a prosecution against Barack Obama? Barack Obama appointed the Attorney General. The Attorney General has a major conflict of interest here.

## Conclusion

It is time for the Court and the Honorable Judge Royce C. Lamberth to stop handing down Orders that avoid the real issues at hand. This Country is suffering from a major Constitutional crisis. The People are aware of the fact that the Court is dragging its feet. Should the Court fail to act the situation is only going to get worse. The Constitution provides the People with a direct means of addressing grievances and "ferreting out" criminal violations of the Constitution. That means is the Grand Jury process. This Court needs to act by reviewing the evidence and charges handed down in the AGJ Presentments. Once the evidence is found credible, the Court needs to indict and prosecute the defendants. Refusing to act is no longer an option.

**Page –4-**

Respectfully executed this _____ day of October, 2009 by Robert J. Campbell and Mack Ellis.


_____
Robert J. Campbell
American Grand Jury
Jury Foreman


_____
Mack Ellis
Alternate Jury Foreman